RITCHIE BROS.
Auctioneers

# CONTRACT TO AUCTION
## (CHAPTER 11 – STRAIGHT COMMISSION)

**DATED** this 13 day of September, 2026.

**BETWEEN**:

**RITCHIE BROS. AUCTIONEERS (AMERICA) INC**., having its head office at 4000 Pine Lake Road in the City of Lincoln, in the State of Nebraska, 68516.
Web Site: www.rbauction.com

(the **"Auctioneer"**)

OF THE FIRST PART

**AND**:

**MATTHEW BRASH, SOLELY IN HIS CAPACITY AS CHAPTER 11 TRUSTEE FOR SPARHAWK TRUCKING, INC., AND SPARHAWK TRUCK AND TRAILER, INC.** jointly administered in Western District of Wisconsin Bankruptcy Case No. 26-10527-tml (the "Case") , having a place of business in Wisconsin Rapids, Wisconsin.

(the **"Seller"**)

OF THE SECOND PART

## TERMS AND CONDITIONS OF THIS CONTRACT

### Agreement

The above parties recognize that the Seller is operating under Chapter 11 of the United States Bankruptcy Code and that this Contract is subject to the approval of the United States Bankruptcy Court in the Case (the "Bankruptcy Court"). Notwithstanding any other provision herein, this Contract shall be null and void, without penalty to either party, if Bankruptcy Court approval of this Contract is not received on or before October 2, 2026.

For valuable consideration, the above parties enter into this Contract (the "Contract") which sets out their respective rights, obligations and undertakings regarding the sale by unreserved public

auction or Auctioneer's online marketplace platforms of all those items described on Schedule "A" attached hereto (the "Equipment").

## SECTION 1: AUCTIONEER'S OBLIGATIONS AND RESPONSIBILITIES

**1.01** **Sale Date** – The Auctioneer shall, as agent of the Seller, offer the Equipment, together with any additional items delivered by the Seller to the auction site for sale, in whole or in part, pursuant to an order to be entered in the Bankruptcy Court approving such sale, at unreserved public auction (the "Auction") through any of the Auctioneer's online marketplace platforms on or about the 12th day of November, 2026, or to the extent specific pieces of the Equipment cannot be sold at the November auction, in a subsequent sale as mutually agreed upon by the Auctioneer and Seller to be completed prior to December 31, 2026.

**1.02** **Payment** – The Auctioneer shall make payment to the Seller within fourteen (14) days after the applicable Auction date (November 12, 2026, or the Auction in December), the amount due and owing to the Seller from monies collected from the sale of the Equipment after making all deductions permitted under this Contract.

**1.03** **Bond Reimbursement, Commission and Transaction Fee** – The Auctioneer shall be entitled to be reimbursed the cost of the bond it is required to post for the Auction in the approximate amount of $37,700.00. The Auctioneer is entitled to be paid a commission paid by Seller based on the gross sale price of the Equipment or any part thereof of eight percent (8%)(the "Commission"). In addition, the Auctioneer shall be entitled to be paid a transaction fee (the "Transaction Fee") by the purchaser of the item of Equipment (the "Purchaser") as follows:

| Winning Bid for a Lot | Transaction Fee |
|---|---|
| USD $30,000 or less | 10% of the winning bid; with a minimum fee of USD $100 per Lot |
| Greater than USD $30,000 up to and including USD $75,000 | 5.5% of the winning bid; with a minimum fee of USD $3,000 per Lot |
| Greater than USD $75,000 | USD $4,125 |

**1.04** **Other** – The Auctioneer shall:

(a) allow the Seller access to records concerning the sale of the Equipment at the Auction, excluding the names or contact information of the buyers thereof;

(b) supervise the preparation and organization of the Auction;

(c) provide auctioneers and accountants required for an auction of this type;

(d) collect and remit state and local sales tax arising upon the sale of the Equipment at the Auction; and

provide the bond required by the United States Trustee's Office in the Case.

**1.05** **Sale Site** – The Auctioneer shall provide, at no cost to Seller, a suitable site for conduct of the Auction in Medford, Minnesota, and another in Morris, Illinois (the "Auction Sites").

## SECTION 2: SELLER'S REPRESENTATIONS AND WARRANTIES:

**2.01** **Title and Condition**

**The Seller represents and warrants that:**

(a) the Seller is operating under the provisions of Chapter 11 of the Bankruptcy Code, and will be authorized by an order entered in the Bankruptcy Court to sell the Equipment pursuant to 11 USC § 363(f) free and clear of any and all registered and unregistered liens, security interests, tax or duty obligations or other encumbrances or contrary claims whatsoever; and

(b) the Seller and its signatories are duly authorized to enter into this Contract subject to Bankruptcy Court approval.

## SECTION 3: SELLER'S OBLIGATIONS AND RESPONSIBILITIES:

**3.01** **Refurbishing and Maintenance Work Reimbursements** – The Auctioneer may:

(a) recommend that any item of Equipment be cleaned, repaired or otherwise refurbished prior to the Auction to bring it to a standard acceptable to the Auctioneer (collectively, the "Refurbishing"). The Seller may elect, by written authorization, to have the Auctioneer arrange for or perform any or all of the recommended Refurbishing. The Auctioneer will be reimbursed for the actual Refurbishing costs plus ten percent (10%). The Auctioneer shall not arrange or perform any Refurbishing without the Seller's prior written authorization.

(b) as it reasonably deems necessary for the demonstration and sale of the Equipment, arrange for and pay the cost of fuel, batteries, alternators, starters, and replacement keys (collectively the "Maintenance Work"). The Seller shall reimburse the Auctioneer for these costs plus ten percent (10%) of its actual cost of Maintenance Work provided that the total cost shall not exceed two thousand dollars ($2,000) for each item of Equipment without written authorization from the Seller.

**3.02** **Delivery** – The Seller shall deliver the Equipment, at the Seller's cost, to one of the Auction Sites on or before the 30th day of September 2026:



Initials MDB DA

(a) with at least 15 gallons of fuel and operating batteries and that start with a key;

(b) free of hazardous materials other than normal operating fuels, oils, and lubricants; and

(c) in compliance with all applicable Environmental Protection Agency ("EPA") rules and regulations;

together with all documents evidencing the Seller's title, and/or necessary to transfer title, to the Equipment, properly endorsed.

The Seller hereby assigns Power of Attorney to the Auctioneer for the limited purpose of executing on the Seller's behalf, all documents required to transfer title to, and permit registration or ownership of, any part of the Equipment, by the purchaser thereof.

**3.03** **Searching and Title Documents** – The Seller:

(a) shall conduct searches or use other means available, as deemed necessary by the Seller for the disclosure of liens and encumbrances, and include all such creditors in Bankruptcy Court notices seeking authority under 11 USC § 363 to sell the Equipment pursuant to this Contract; in no case shall the Auctioneer have a duty to conduct such searches, nor be responsible for the result thereof; and

(b) shall pay a document administration fee of $65 to Auctioneer for each item of Equipment requiring title or registration documents.

**3.04** **Risk of Loss, Insurance -** The Seller shall be responsible for loss or damage to the Equipment, other than loss or damage arising as a result of the negligence of the Auctioneer, its agents or employees, until the earliest of:

i. the removal of the Equipment from the Auction site by the purchaser; or

ii. receipt by the Auctioneer of the proceeds from the sale of each item of the Equipment by the Purchaser.

**3.05** **Indemnity** – Intentionally Deleted.

**3.06** **No Buybacks, Unreserved Auction Sale** – The Seller shall not bid, directly or indirectly, nor allow any other person to bid on the Seller's behalf, or for the Seller's benefit, by agency or otherwise, on the Equipment or any part thereof at the auction.

Seller acknowledges the Auction is unreserved and the Auctioneer shall have no obligation or duty to withdraw the Equipment or any part thereof from the Auction or to cancel the Auction. The Equipment shall be sold to the highest bidder on the date of the Auction.

**3.07** **No Guarantee** – The Seller acknowledges that there is no guarantee whatsoever as to the gross proceeds to be realized from the sale of the Equipment at auction.

**3.08** **Specific Performance** – Except as stated in this Section, Seller shall not withdraw the Equipment or any part thereof from the Auction sale within two weeks of the Auction

date. If the Seller is in breach of this provision, then in addition to any other remedies set out in this Contract, the parties hereto agree:

(a) the damages to the Auctioneer's business reputation and customer relations are not readily ascertainable;

(b) available remedies at law are not adequate in the event of breach; and

(c) the Auctioneer may not be made whole solely by monetary recompense;

therefore, the Auctioneer may elect, at its sole option, to apply for an order for specific performance of this Contract.

Notwithstanding this Section, Seller may withdraw (1) any unit which is encumbered by an interest of an owner operator where the owner operator has completed its payment to Sparhawk of the unit; and (2) any unit the Bankruptcy Court orders Seller to withdraw.

**3.09** **Other** – The Seller shall:

(a) comply with all legislation, regulations, or requirements of any authority of competent jurisdiction relating to the sale of the Equipment;

(b) be responsible for the payment of any tax or duty whatsoever that may legally be construed as being the responsibility of the Seller other than Auctioneer's responsibility to collect and remit state and local sales taxes, as applicable; and

(c) provide the Auctioneer with copies of the Bankruptcy Court orders: (i) approving the sale of the Equipment pursuant to 11 USC § 363(f); and (ii) approving this Contract.

## SECTION 4: MUTUAL AGREEMENTS

**4.01** **Timeliness** – Time is of the essence of this Contract.

**4.02** **Waiver** – A waiver by either party of any breach of any of the provisions herein shall be limited to such particular instance and shall not operate as a waiver of, or be deemed to waive, any other or future breaches of the same or any other provisions hereof.

**4.03** **Legal Costs** – Should either party be a party in an action or proceeding against the other party in respect of this Contract, the prevailing party shall be entitled to recover all costs, including attorney's fees, incurred as a result thereof.

**4.04** **Prohibition of Pre-Sale** – Neither the Auctioneer nor the Seller shall sell or offer for sale any part of the Equipment prior to the commencement of the Auction.

**4.05** **Default by Seller**:

If:

(a) the Bankruptcy Court approves this Contract and the Seller withdraws or fails to timely deliver substantially all of the Equipment or any documents required



Initials MOB ______ ______

hereunder, or if the Auction sale does not occur as a result of the actions or inaction of the Seller; or

(b) the Seller, on behalf of the Seller, directly or indirectly, bids or permits another to bid on Seller's behalf or for the Seller's benefit, by agency or otherwise, on the Equipment or any part thereof at the Auction; or

(c) the Seller's representations and warranties set out in Section 2 hereof are not true, complete and correct in all respects;

then:

(d) Commissions shall be payable to the Auctioneer upon demand, based upon the fair market value of the withdrawn or undelivered parts of the Equipment, not to exceed $50,000 per item of Equipment, as if they had been sold;

(e) any advances made by the Auctioneer to the Seller together with accrued interest shall become due and repayable immediately; and

(f) the Seller will upon written demand from Auctioneer, reimburse the Auctioneer for all reasonable and necessary out-of-pocket expenses incurred in preparation for the Auction.

In the event the Seller is in violation of subparagraph 4.05 (b), in addition to any other rights or remedies the Auctioneer may have under this Contract, the Auctioneer shall, at its sole discretion, have the right to sell or re-sell the Equipment by public or private sale subject to approval of the Bankruptcy Court..

**4.06** Intentionally Deleted

**4.07** **<u>Use of Equipment</u>** – The Seller authorizes the Auctioneer to operate the Equipment for purpose of demonstrating it at the Auction. Auctioneer hereby agrees to defend and indemnify the Trustee from and against any and all claims, causes of action, lawsuits, attorneys' fees, costs and damages arising from or in any way related to the use of the Equipment by Auctioneer, its agents, contractors, or employees. If any Equipment is damaged by Auctioneer's use, Auctioneer shall promptly, at its sole cost and expense, restore the Equipment to substantially the same condition in which it existed immediately prior to Auctioneer's use. Auctioneer holds Seller harmless from any damages, liabilities or claims caused by the negligence or wrongful act of Auctioneer, its employees, agents or contractors, in exercising its rights under this Section.

**4.08** **<u>Lots</u>** – The Auctioneer shall divide the Equipment into such lots as it may in its absolute discretion deem desirable for sale at the Auction. The Auctioneer shall not be liable for any loss or damages claimed in respect of the manner in which the Equipment is divided into lots nor in respect of any failure to divide the Equipment into lots.

**4.09** Intentionally Delet**ed**

**4.10** **<u>Collection of Proceeds</u>** – The Auctioneer shall collect the full proceeds from the sale of the Equipment and the Auctioneer shall:

(a) withhold for its benefit all amounts payable to the Auctioneer hereunder, including commission and any advances permitted under this Contract; and

(b) the Seller directs that all other funds realized from the sale of the Equipment be paid out in accordance with the terms of the Bankruptcy Court order approving the sale.

**4.11** **<u>Auctioneer's Right of Set-Off</u>** – The Auctioneer may, in its discretion, apply any proceeds from the sale of the Equipment towards any outstanding amounts otherwise due and owing to the Auctioneer in connection with any services rendered by the Auctioneer pursuant to this Contract.

**4.12** **<u>Uncollected Proceeds</u>** – The Auctioneer may, as it deems necessary, re-auction any part of the Equipment not sold or paid for at the Auction and the Seller acknowledges that no monies shall be payable by the Auctioneer to Seller for any part of the Equipment until it has been paid for in full by the purchaser thereof.

**4.13** **<u>Other Consignments</u>** – Equipment belonging to other owners may be sold at the Auction.

**4.14** **<u>Seller's Name</u>** – The Seller authorizes the Auctioneer to use the Sparhawk name, trademark and logo in advertising the Auction.

**4.15** **<u>Entire Agreement</u>** – This Contract:

(a) constitutes the entire agreement between the parties and supersedes and takes the place of all prior contracts, understandings, representations or warranties;

(b) may not be amended except in writing. There are no understandings, agreements, promises, terms, conditions, or warranties expressed or implied, whether orally or by law, statute or trade usage, other than as specifically stated herein; and

(c) shall inure to the benefit of and be binding upon the parties hereto and their respective heirs, executors, administrators, successors and assigns.

**4.16** **<u>Internet Bidding and Timed Auction Lot System</u>** – The Auctioneer may in its sole discretion offer certain lots for sale, in conjunction with its public unreserved auction, to registered bidders using its proprietary online bidding service or using its silent "timed auction lot" system. The Auctioneer shall use its best effort to ensure that such technologies and systems are available at all auctions for which they have been advertised, however at any given sale

(a) only those lots which the Auctioneer deems appropriate shall be offered using such technologies and systems, and

(b) certain circumstances concerning the Internet and the technology in use are beyond the Auctioneer's control, and such systems may not be available at any given time or auction.

The Seller agrees that the Auctioneer shall be held harmless from any and all claims, demands, suits, actions costs or causes of action, damages, costs, or charges arising from the Auctioneer's decision whether or not to use such technologies or systems or its failure to offer such systems at any time.



Initials MDB ____ DA ____

**4.17** **Force Majeure** – Neither party shall be held liable or responsible to the other party nor be deemed to have defaulted under or breached this Contract for failure or delay in fulfilling or performing any term of this Contract when such failure or delay is caused by or results from causes beyond the reasonable control of the affected party, including but not limited to fires, strikes, floods, adverse weather that has the potential to injure persons or damage property, acts of war, terrorism, riot, or public disorder, acts of God, lawful acts of public authorities or electronic failures and internet service provider.

**4.18** **Jurisdiction and Waiver of Jury Trial** – This Contract is subject to and governed by the laws of the State of Washington. Any legal action brought by either party arising from or relating to this Contract shall be litigated by the Bankruptcy Court in the Case. The parties irrevocably waive the right to demand a trial by jury in any dispute arising from or relating to this Contract. Auctioneer waives any objection to the jurisdiction and authority of the Bankruptcy Court.

**4.19** **Notice** – Any notice given hereunder shall be delivered by prepaid registered mail to the parties hereto at the address set out on page 1, with any notice to the Auctioneer sent to the attention of Legal Affairs.

**4.20** **Headings** – All headings in this Contract are for reference purposes only and this Contract shall be interpreted without reference to such headings.

**4.21** **Severability** - If any provision of this Contract is held by a court of competent jurisdiction to be contrary to law, then the remaining provisions of this Contract will remain in full force and effect.

**4.22** **Execution by Facsimile, Electronic Transmission and Counterpart** – This Contract may be executed by fax, PDF, or other electronic transmission and in counterpart, each of which when taken together shall be deemed to constitute an original and form part of the same document, and, upon acceptance by the Auctioneer, be effective and binding on both parties.

**4.23** **Privacy** – Information provided in this Contract will be retained by the Auctioneer in accordance with its formal Privacy Statement, provided on the Auctioneer's website at www.rbauction.com.

**4.24** **Further Assurances** - The parties shall execute such further documents and do any and all such further things as may be necessary to implement and carry out the intent of this Contract.



Initials MDB DA

IN WITNESS WHEREOF this Contract has been executed by the parties hereto as of the date first above written.

**MATTHEW BRASH**
**SOLELY IN HIS CAPACITY AS CHAPTER 11 TRUSTEE FOR SPARHAWK TRUCKING, INC., AND SPARHAWK TRUCK AND TRAILER, INC.**

Per: ______________________
(Signature)

______________________
Matthew Brash

Cust. #:

**RITCHIE BROS. AUCTIONEERS (AMERICA) INC.**
**BY ITS AUTHORIZED SIGNOR**

Per: ______________________
(Signature)

Devin Norris
(Print Name)

 Initials ________ ________

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 1 | 765 | 2016 | Kenworth | W900 GL | 1NKWGGGG20J172914 | Tractor | Yes |
| 2 | 2119 | 2016 | Kenworth | 660 | 1XKADP8X3GJ129250 | Tractor | Yes |
| 3 | 2117 | 2016 | Kenworth | 660 | 1XKADP8X5GJ129248 | Tractor | Yes |
| 4 | 2122 | 2016 | Kenworth | 660 | 1XKADP8X9GJ129253 | Tractor | Yes |
| 5 | 4106 | 2024 | Peterbilt | 579 | 1XPBD49X2RD677401 | Tractor | Yes |
| 6 | 4105 | 2024 | Peterbilt | 579 | 1XPBD49X0RD677400 | Tractor | Yes |
| 7 | 4115 | 2024 | Peterbilt | 579 | 1XPBD49X1SD677413 | Tractor | Yes |
| 8 | 4108 | 2024 | Peterbilt | 579 | 1XPBD49X6RD677403 | Tractor | Yes |
| 9 | 4109 | 2024 | Peterbilt | 579 | 1XPBD49X6SD677407 | Tractor | Yes |
| 10 | 4112 | 2024 | Peterbilt | 579 | 1XPBD49X6SD677410 | Tractor | Yes |
| 11 | 4110 | 2024 | Peterbilt | 579 | 1XPBD49X8SD677408 | Tractor | Yes |
| 12 | 4111 | 2024 | Peterbilt | 579 | 1XPBD49XXSD677409 | Tractor | Yes |
| 13 | 4114 | 2024 | Peterbilt | 579 | 1XPBD49XXSD677412 | Tractor | Yes |
| 14 | 4107 | 2024 | Peterbilt | 579 | 1XPBD49X4RD677402 | Tractor | Yes |
| 15 | 4113 | 2024 | Peterbilt | 579 | 1XPBD49X8SD677411 | Tractor | Yes |
| 16 | 364 | 2020 | Peterbilt | glider | 1NPXGGGG40D683604 | Tractor | Yes |
| 17 | 764 | 2016 | Kenworth | W900 GL | 1NKWGGGG00J172913 | Tractor | Yes |
| 18 | 188 | 2011 | Peterbilt | 387 | 0 | Tractor | Yes |
| 19 | 379 | 2007 | Peterbilt | 379 | 1XP5DB9X87D665543 | Tractor | Yes |
| 20 | 768 | 2016 | Kenworth | W900 GL | 1NKWGGGG80J172917 | Tractor | Yes |
| 21 | 806 | 2016 | Freightliner | Cascadia | 1FUJGLD5XGLHB6640 | Tractor | Yes |
| 22 | 170 | 2002 | Peterbilt | CONV | 1XP5DB9X42D528950 | Tractor | Yes |
| 23 | 109 | 2010 | Freightliner | CASCADIA | 1FUJGLBG5ASAV8604 | Tractor | Yes |
| 24 | 767 | 2016 | Kenworth | W900 GL | 1NKWGGGG60J172916 | Tractor | Yes |
| 25 | 2072 | 2010 | Kenworth | CONV | 1XKAD48X1AJ270985 | Tractor | Yes |
| 26 | 1525 | 2014 | Kenworth | 660 | 1XKAD49XXEJ394712 | Tractor | Yes |
| 27 | 2035 | 2002 | Peterbilt | CONV | 1XP5DB9X72D528943 | Tractor | Yes |
| 28 | 4281 | 2010 | Kenworth | 660 | 1XKAD49X3AJ273417 | Tractor | Yes |
| 29 | 850 | 2021 | Peterbilt | 579 AUTO | 1XPBDP9X6MD749193 | Tractor | Yes |
| 30 | 788 | 2019 | Peterbilt | 579 | 1XPBDP9X7KD633191 | Tractor | Yes |
| 31 | 4103 | 2024 | Peterbilt | 579 | 1XPBD49X6RD677398 | Tractor | Yes |
| 32 | 864 | 2023 | Peterbilt | 579 | 1XPBDP9X0PD812728 | Tractor | Yes |
| 33 | 755 | 2017 | Kenworth | 660 | 1XKADP8X3HJ135129 | Tractor | Yes |
| 34 | 852 | 2022 | Kenworth | W900 STD | 1XKWD49X2NR474559 | Tractor | Yes |
| 35 | 4101 | 2024 | Peterbilt | 579 | 1XPBD49X2RD677396 | Tractor | Yes |
| 36 | 4102 | 2024 | Peterbilt | 579 | 1XPBD49X4RD677397 | Tractor | Yes |
| 37 | 4104 | 2024 | Peterbilt | 579 | 1XPBD49X8RD677399 | Tractor | Yes |
| 38 | 876 | 2023 | Peterbilt | 579 | 1XPBDP9X1PD824807 | Tractor | Yes |
| 39 | 773 | 2018 | FREIGHTLINER | CASCADIA | 3AKJHHDR1JSKA1337 | Tractor | Yes |
| 40 | 880 | 2023 | Peterbilt | 579 PURP | 1XPBDP9X3PD824811 | Tractor | Yes |
| 41 | 856 | 2022 | Peterbilt | 579 DCA | 1XPBDP9X5ND812740 | Tractor | Yes |
| 42 | 858 | 2022 | Peterbilt | 579 DCA | 1XPBDP9X7ND812741 | Tractor | Yes |
| 43 | 862 | 2023 | Peterbilt | 579 | 1XPBDP9X7PD812726 | Tractor | Yes |
| 44 | 871 | 2023 | Peterbilt | 579 AUTO | 1XPBDP9X8PD812735 | Tractor | Yes |
| 45 | 874 | 2023 | Peterbilt | 579 | 1XPBDP9X8PD824805 | Tractor | Yes |
| 46 | 857 | 2022 | Peterbilt | 579 DCA | 1XPBDP9X9ND812742 | Tractor | Yes |
| 47 | 863 | 2023 | Peterbilt | 579 | 1XPBDP9X9PD812727 | Tractor | Yes |
| 48 | 866 | 2023 | Peterbilt | 579 | 1XPBDP9X9PD812730 | Tractor | Yes |
| 49 | 875 | 2023 | Peterbilt | 579 | 1XPBDP9XXPD824806 | Tractor | Yes |
| 50 | 774 | 2018 | Freightliner | CASCADIA | 3AKJHHDR3JSKA1338 | Tractor | Yes |
| 51 | 832 | 2021 | Peterbilt | 579 | 1XPBDP9X1MD749179 | Tractor | Yes |
| 52 | 835 | 2021 | Peterbilt | 579 | 1XPBDP9XXMD749181 | Tractor | Yes |
| 53 | 839 | 2021 | Peterbilt | 579 | 1XPBDP9X2MD749188 | Tractor | Yes |
| 54 | 841 | 2021 | Peterbilt | 579 | 1XPBDP9X5MD749184 | Tractor | Yes |
| 55 | 879 | 2023 | Peterbilt | 579 PURP | 1XPBDP9X1PD824810 | Tractor | Yes |
| 56 | 872 | 2023 | Peterbilt | 579 AUTO | 1XPBDP9XXPD812736 | Tractor | Yes |
| 57 | 2075 | 2010 | Kenworth | CONV | 1XKAD48X7AJ270988 | Tractor | Yes |
| 58 | 787 | 2019 | Kenworth | 680 | 1XKYD49X6KJ230156 | Tractor | Yes |
| 59 | 783 | 2019 | Kenworth | 680 | 1XKYD49X9KJ230152 | Tractor | Yes |
| 60 | 771 | 2018 | FREIGHTLINER | CASCADIA | 3AKJHHDR8JSKA1335 | Tractor | Yes |
| 61 | 790 | 2019 | Peterbilt | 579 | 1XPBDP9X0KD633193 | Tractor | Yes |
| 62 | T2 | 2020 | Kalmar | OTTAWA | 11VJ813A0LA000303 | Tractor | Yes |
| 63 | 754 | 2017 | Kenworth | 660 | 1XKADP8X1HJ135128 | Tractor | Yes |
| 64 | 847 | 2021 | Peterbilt | 579 | 1XPBDP9X1MD749182 | Tractor | Yes |
| 65 | 840 | 2021 | Peterbilt | 579 AUTO | 1XPBDP9X2MD749191 | Tractor | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 66 | 2125 | 2016 | Kenworth | 660 | 1XKADP8X4GJ129256 | Tractor | Yes |
| 67 | 753 | 2017 | Kenworth | 660 | 1XKADP8XXHJ135127 | Tractor | Yes |
| 68 | 795 | 2013 | Kenworth | T660 | 1XKADP9X5DJ356451 | Tractor | Yes |
| 69 | 796 | 2013 | Kenworth | T660 | 1XKADP9X7DJ356452 | Tractor | Yes |
| 70 | 784 | 2019 | Kenworth | 680 | 1XKYD49X0KJ230153 | Tractor | Yes |
| 71 | 793 | 2019 | Peterbilt | 579 | 1XPBDP9X4KD633200 | Tractor | Yes |
| 72 | 843 | 2021 | Peterbilt | 579 AUTO | 1XPBDP9X9MD749186 | Tractor | Yes |
| 73 | 515 | 2023 | PETERBILT | 579 | 1XPBDP9X7PD812726 | Tractor | Yes |
| 74 | 791 | 2019 | Peterbilt | 579 | 1XPBDP9XXKD633198 | Tractor | Yes |
| 75 | 770 | 2018 | Freightliner | CASCADIA | 3AKJHHDR6JSKA1334 | Tractor | Yes |
| 76 | 780 | 2019 | Kenworth | 680 | 1XKYD49X9KJ230149 | Tractor | Yes |
| 77 | 865 | 2023 | Peterbilt | 579 | 1XPBDP9X2PD812729 | Tractor | Yes |
| 78 | 845 | 2021 | Peterbilt | 579 AUTO | 1XPBDP9X4MD749192 | Tractor | Yes |
| 79 | 846 | 2021 | Peterbilt | 579 AUTO | 1XPBDP9X8MD749194 | Tractor | Yes |
| 80 | 861 | 2023 | Peterbilt | 579 | 1XPBDP9X5PD812725 | Tractor | Yes |
| 81 | 759 | 2017 | Kenworth | 660 | 1XKADP8X5HJ135133 | Tractor | Yes |
| 82 | 757 | 2017 | Kenworth | 660 | 1XKADP8X1HJ135131 | Tractor | Yes |
| 83 | 758 | 2017 | Kenworth | 660 | 1XKADP8X3HJ135132 | Tractor | Yes |
| 84 | 760 | 2017 | Kenworth | 660 | 1XKADP8X7HJ135134 | Tractor | Yes |
| 85 | 873 | 2021 | PETERBILT | 579 | 1XPBDP9XXMD749178 | Tractor | Yes |
| 86 | 711 - T5 | 2023 | Kalmar | OTTAWA | 11VJ813A4PA001556 | Tractor | Yes |
| 87 | 882 | 2023 | Kenworth | W990 | 1XK1DP9X0PJ248212 | Tractor | Yes |
| 88 | 885 | 2023 | Kenworth | W990 | 1XK1DP9X6PJ248215 | Tractor | Yes |
| 89 | 389x | 2024 | Peterbilt | 389X | 1XPXD49X8RD639662 | Tractor | Yes |
| 90 | 855 | 2022 | Kenworth | W900 STD | 1XKWD49X2NR474562 | Tractor | Yes |
| 91 | 886 | 2023 | Peterbilt | 389 | 1XPXD49X6PD893125 | Tractor | Yes |
| 92 | 3004 | 2013 | EAST | Flatbed/Specialty | 1E1L5Y288DRF48500 | Trailer | Yes |
| 93 | 2009 | 2015 | Great Dane | Reefer | 1GRAA0620FW700008 | Trailer | Yes |
| 94 | 2010 | 2015 | Great Dane | Reefer | 1GRAA0622FW700009 | Trailer | Yes |
| 95 | 2012 | 2015 | Great Dane | Reefer | 1GRAA0624FW700013 | Trailer | Yes |
| 96 | 477A | 2017 | Hyundai | Dry Van | 3H3V532C4HT054015 | Trailer | Yes |
| 97 | 2008 | 2015 | Great Dane | Reefer | 1GRAA0629FW700007 | Trailer | Yes |
| 98 | 2065 | 2015 | Great Dane | Reefer | 1GRAA0620FW700509 | Trailer | Yes |
| 99 | 2066 | 2015 | Great Dane | Reefer | 1GRAA0620FW700512 | Trailer | Yes |
| 100 | 2044 | 2016 | Great Dane | Reefer | 1GRAA0620GW704450 | Trailer | Yes |
| 101 | 2063 | 2015 | Great Dane | Reefer | 1GRAA0621FW700504 | Trailer | Yes |
| 102 | 2016 | 2015 | Great Dane | Reefer | 1GRAA0621FW701586 | Trailer | Yes |
| 103 | 2013 | 2015 | Great Dane | Reefer | 1GRAA0622FW701550 | Trailer | Yes |
| 104 | 2017 | 2015 | Great Dane | Reefer | 1GRAA0623FW701587 | Trailer | Yes |
| 105 | 2061 | 2015 | Great Dane | Reefer | 1GRAA0624FW700500 | Trailer | Yes |
| 106 | 2018 | 2015 | GREAT DANE | Reefer | 1GRAA0625FW701588 | Trailer | Yes |
| 107 | 2064 | 2015 | Great Dane | Reefer | 1GRAA0629FW700508 | Trailer | Yes |
| 108 | 2015 | 2015 | Great Dane | Reefer | 1GRAA062XFW701585 | Trailer | Yes |
| 109 | 476A | 2017 | Hyundai | Dry Van | 3H3V532C9HT054009 | Trailer | Yes |
| 110 | 1007 | 2021 | MAC | Flatbed/Specialty | 5MAPA4821MA058281 | Trailer | Yes |
| 111 | 1008 | 2019 | MAC | Flatbed/Specialty | 5MAPA4826KA047161 | Trailer | Yes |
| 112 | 3134 | 2007 | Stoughton | Dry Van | 1DW1A53217S972825 | Trailer | Yes |
| 113 | 3142 | 2007 | Stoughton | Dry Van | 1DW1A53237B014334 | Trailer | Yes |
| 114 | 3143 | 2007 | Stoughton | Dry Van | 1DW1A53257B014335 | Trailer | Yes |
| 115 | 3140 | 2007 | Stoughton | Dry Van | 1DW1A53267B014330 | Trailer | Yes |
| 116 | 3141 | 2007 | Stoughton | Dry Van | 1DW1A532X7B014332 | Trailer | Yes |
| 117 | 1002 | 2008 | Utility | Flatbed/Specialty | 1UYFS25058A411703 | Trailer | Yes |
| 118 | 501 | 2010 | Utility | Dry Van | 1UYVS2530AP968902 | Trailer | Yes |
| 119 | 2036 | 2019 | Utility | Reefer | 1UYVS2530K2661812 | Trailer | Yes |
| 120 | 2042 | 2019 | Utility | Reefer | 1UYVS2531K2661818 | Trailer | Yes |
| 121 | 2037 | 2019 | Utility | Reefer | 1UYVS2532K2661813 | Trailer | Yes |
| 122 | 2043 | 2019 | Utility | Reefer | 1UYVS2533K2661819 | Trailer | Yes |
| 123 | 2007 | 2014 | Utility | Reefer | 1UYVS2534EM897503 | Trailer | Yes |
| 124 | 2038 | 2019 | Utility | Reefer | 1UYVS2534K2661814 | Trailer | Yes |
| 125 | 2022 | 2017 | Utility | Reefer | 1UYVS2536H2045010 | Trailer | Yes |
| 126 | 2039 | 2019 | Utility | Reefer | 1UYVS2536K2661815 | Trailer | Yes |
| 127 | 440A | 2004 | Utility | Dry Van | 1UYVS25384P241429 | Trailer | Yes |
| 128 | 2021 | 2017 | Utility | Reefer | 1UYVS2538H2045008 | Trailer | Yes |
| 129 | 2034 | 2019 | Utility | Reefer | 1UYVS2538K2661802 | Trailer | Yes |
| 130 | 2040 | 2019 | Utility | Reefer | 1UYVS2538K2661816 | Trailer | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 131 | 2035 | 2019 | Utility | Reefer | 1UYVS2539K2661811 | Trailer | Yes |
| 132 | 2041 | 2019 | Utility | Reefer | 1UYVS253XK2661817 | Trailer | Yes |
| 133 | 3108 | 2017 | Vanguard | Dry Van | 5V8VA5320HM707288 | Trailer | Yes |
| 134 | 3111 | 2017 | Vanguard | Dry Van | 5V8VA5320HM707291 | Trailer | Yes |
| 135 | 3127 | 2017 | Vanguard | Dry Van | 5V8VA5320HM707307 | Trailer | Yes |
| 136 | 3103 | 2017 | Vanguard | Dry Van | 5V8VA5321HM707283 | Trailer | Yes |
| 137 | 3117 | 2017 | Vanguard | Dry Van | 5V8VA5321HM707297 | Trailer | Yes |
| 138 | 3122 | 2017 | Vanguard | Dry Van | 5V8VA5321HM707302 | Trailer | Yes |
| 139 | 3109 | 2017 | Vanguard | Dry Van | 5V8VA5322HM707289 | Trailer | Yes |
| 140 | 3112 | 2017 | Vanguard | Dry Van | 5V8VA5322HM707292 | Trailer | Yes |
| 141 | 3128 | 2017 | Vanguard | Dry Van | 5V8VA5322HM707308 | Trailer | Yes |
| 142 | 3104 | 2017 | Vanguard | Dry Van | 5V8VA5323HM707284 | Trailer | Yes |
| 143 | 3118 | 2017 | Vanguard | Dry Van | 5V8VA5323HM707298 | Trailer | Yes |
| 144 | 3123 | 2017 | Vanguard | Dry Van | 5V8VA5323HM707303 | Trailer | Yes |
| 145 | 3113 | 2017 | Vanguard | Dry Van | 5V8VA5324HM707293 | Trailer | Yes |
| 146 | 3129 | 2017 | Vanguard | Dry Van | 5V8VA5324HM707309 | Trailer | Yes |
| 147 | 3105 | 2017 | Vanguard | Dry Van | 5V8VA5325HM707285 | Trailer | Yes |
| 148 | 3124 | 2017 | Vanguard | Dry Van | 5V8VA5325HM707304 | Trailer | Yes |
| 149 | 3114 | 2017 | Vanguard | Dry Van | 5V8VA5326HM707294 | Trailer | Yes |
| 150 | 3106 | 2017 | Vanguard | Dry Van | 5V8VA5327HM707286 | Trailer | Yes |
| 151 | 3125 | 2017 | Vanguard | Dry Van | 5V8VA5327HM707305 | Trailer | Yes |
| 152 | 3101 | 2017 | Vanguard | Dry Van | 5V8VA5328HM707281 | Trailer | Yes |
| 153 | 3115 | 2017 | VANGUARD | Dry Van | 5V8VA5328HM707295 | Trailer | Yes |
| 154 | 3107 | 2017 | Vanguard | Dry Van | 5V8VA5329HM707287 | Trailer | Yes |
| 155 | 3110 | 2017 | Vanguard | Dry Van | 5V8VA5329HM707290 | Trailer | Yes |
| 156 | 3126 | 2017 | Vanguard | Dry Van | 5V8VA5329HM707306 | Trailer | Yes |
| 157 | 3102 | 2017 | Vanguard | Dry Van | 5V8VA532XHM707282 | Trailer | Yes |
| 158 | 3116 | 2017 | Vanguard | Dry Van | 5V8VA532XHM707296 | Trailer | Yes |
| 159 | 3121 | 2017 | Vanguard | Dry Van | 5V8VA532XHM707301 | Trailer | Yes |
| 160 | 3153 | 2013 | VANGUARD | Dry Van | 5V8VC5322DM307799 | Trailer | Yes |
| 161 | 3154 | 2013 | Vanguard | Dry Van | 5V8VC5327DM307717 | Trailer | Yes |
| 162 | 3150 | 2013 | Vanguard | Dry Van | 5V8VC5328DM307760 | Trailer | Yes |
| 163 | 3152 | 2013 | Vanguard | Dry Van | 5V8VC532XDM307808 | Trailer | Yes |
| 164 | 1006 | 2019 | WILSON | Flatbed/Specialty | 1W15532A7K6628335 | Trailer | Yes |
| 165 | SSU1046 | 2005 | Great Dane | Dry Van | 1GRAA06236T525979 | Trailer | Yes |
| 166 | 2046 | 2015 | Great Dane | Reefer | 1GRAA0625FW700506 | Trailer | Yes |
| 167 | SSU1078 | 2006 | Great Dane | Dry Van | 1GRAA06277G342319 | Trailer | Yes |
| 168 | SSU1007 | 2006 | HYD | Dry Van | 3H3V532C77T283092 | Trailer | Yes |
| 169 | 475A | 2017 | Hyundai | Dry Van | 3H3V532CXHT054004 | Trailer | Yes |
| 170 | SSU1076 | 2006 | Stoughton | Dry Van | 1DW1A53267S961853 | Trailer | Yes |
| 171 | SSU1005 | 2005 | Stoughton | Dry Van | 1DW1A53276S916421 | Trailer | Yes |
| 172 | SSU1053 | 2006 | STOUGHTON | Dry Van | 1DW1A53277S961845 | Trailer | Yes |
| 173 | SSU1050 | 2006 | Stoughton | Dry Van | 1DW1A53287S961854 | Trailer | Yes |
| 174 | SSU1062 | 2005 | Stoughton | Dry Van | 1DW1A532X6S848910 | Trailer | Yes |
| 175 | SSU1035 | 2005 | Stoughton | Dry Van | 1DW1A532X6S848924 | Trailer | Yes |
| 176 | SSU1006 | 2005 | Stoughton | Dry Van | 1DW1A53286S848808 | Trailer | Yes |
| 177 | 911 | 2008 | Utility | Flatbed/Specialty | 1UYTS25028A354220 | Trailer | Yes |
| 178 | 903 | 2008 | Utility | Dry Van | 1UYTS25038A354212 | Trailer | Yes |
| 179 | 192A | 2009 | Utility | Dry Van | 1UYVS24859P755307 | Trailer | Yes |
| 180 | 841 | 2024 | Utility | Dry Van | 1UYVS2531R3984111 | Trailer | Yes |
| 181 | 850 | 2024 | Utility | Dry Van | 1UYVS2532R3984120 | Trailer | Yes |
| 182 | 848 | 2024 | Utility | Dry Van | 1UYVS2534R3984118 | Trailer | Yes |
| 183 | 835 | 2024 | Utility | Dry Van | 1UYVS2536R3984105 | Trailer | Yes |
| 184 | 2116 | 2023 | Utility | Reefer | 3UTVS2535P8937304 | Trailer | Yes |
| 185 | 752 | 2021 | Utility | Dry Van | 1UYVS2533M3358312 | Trailer | Yes |
| 186 | 742 | 2021 | Utility | Dry Van | 1UYVS2530M3358302 | Trailer | Yes |
| 187 | 748 | 2021 | Utility | Dry Van | 1UYVS2531M3358308 | Trailer | Yes |
| 188 | 751 | 2021 | Utility | Dry Van | 1UYVS2531M3358311 | Trailer | Yes |
| 189 | 743 | 2021 | Utility | Dry Van | 1UYVS2532M3358303 | Trailer | Yes |
| 190 | 756 | 2021 | Utility | Dry Van | 1UYVS2532M3358401 | Trailer | Yes |
| 191 | 794 | 2023 | Utility | Dry Van | 1UYVS2532P3819214 | Trailer | Yes |
| 192 | 749 | 2021 | Utility | Dry Van | 1UYVS2533M3358309 | Trailer | Yes |
| 193 | 744 | 2021 | Utility | Dry Van | 1UYVS2534M3358304 | Trailer | Yes |
| 194 | 757 | 2021 | Utility | Dry Van | 1UYVS2534M3358402 | Trailer | Yes |
| 195 | 834 | 2024 | Utility | Dry Van | 1UYVS2534R3984104 | Trailer | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 196 | 753 | 2021 | Utility | Dry Van | 1UYVS2535M3358313 | Trailer | Yes |
| 197 | 843 | 2024 | Utility | Dry Van | 1UYVS2535R3984113 | Trailer | Yes |
| 198 | 745 | 2021 | Utility | Dry Van | 1UYVS2536M3358305 | Trailer | Yes |
| 199 | 758 | 2021 | Utility | Dry Van | 1UYVS2536M3358403 | Trailer | Yes |
| 200 | 746 | 2021 | Utility | Dry Van | 1UYVS2538M3358306 | Trailer | Yes |
| 201 | 759 | 2021 | Utility | Dry Van | 1UYVS2538M3358404 | Trailer | Yes |
| 202 | 741 | 2021 | Utility | Dry Van | 1UYVS2539M3358301 | Trailer | Yes |
| 203 | 750 | 2021 | Utility | Dry Van | 1UYVS253XM3358310 | Trailer | Yes |
| 204 | 760 | 2021 | Utility | Dry Van | 1UYVS253XM3358405 | Trailer | Yes |
| 205 | 747 | 2021 | Utility | Dry Van | 1UYVS253XM3358307 | Trailer | Yes |
| 206 | 907 | 2009 | UTILTY | Dry Van | 1UYTS25008A354216 | Trailer | Yes |
| 207 | 876 | 2006 | UTILTY | Dry Van | 1UYTS25016A767405 | Trailer | Yes |
| 208 | 2112 | 2020 | Great Dane | Reefer | 1GR1A0627LW149877 | Trailer | Yes |
| 209 | 621 | 2016 | Great Dane | Dry Van | 1GRAA0620GT614619 | Trailer | Yes |
| 210 | 624 | 2016 | Great Dane | Dry Van | 1GRAA0620GT614622 | Trailer | Yes |
| 211 | 638 | 2016 | Great Dane | Dry Van | 1GRAA0620GT614636 | Trailer | Yes |
| 212 | 655 | 2016 | Great Dane | Dry Van | 1GRAA0620GT614653 | Trailer | Yes |
| 213 | 2051 | 2015 | Great Dane | Reefer | 1GRAA0621FW700499 | Trailer | Yes |
| 214 | 2049 | 2015 | Great Dane | Reefer | 1GRAA0621FW703791 | Trailer | Yes |
| 215 | 616 | 2016 | Great Dane | Dry Van | 1GRAA0621GT614614 | Trailer | Yes |
| 216 | 630 | 2016 | Great Dane | Dry Van | 1GRAA0621GT614628 | Trailer | Yes |
| 217 | 647 | 2016 | Great Dane | Dry Van | 1GRAA0621GT614645 | Trailer | Yes |
| 218 | 2097 | 2018 | Great Dane | Reefer | 1GRAA0621JB703807 | Trailer | Yes |
| 219 | SSU1092 | 2006 | Great Dane | Dry Van | 1GRAA06227T533752 | Trailer | Yes |
| 220 | 581 | 2015 | GREAT DANE | Dry Van | 1GRAA0622FT594680 | Trailer | Yes |
| 221 | 595 | 2015 | Great Dane | Dry Van | 1GRAA0622FT594694 | Trailer | Yes |
| 222 | 2060 | 2015 | Great Dane | Reefer | 1GRAA0622FW700494 | Trailer | Yes |
| 223 | 2056 | 2015 | Great Dane | Reefer | 1GRAA0622FW700513 | Trailer | Yes |
| 224 | 2073 | 2015 | Great Dane | Reefer | 1GRAA0622FW700530 | Trailer | Yes |
| 225 | 625 | 2016 | Great Dane | Dry Van | 1GRAA0622GT614623 | Trailer | Yes |
| 226 | 639 | 2016 | Great Dane | Dry Van | 1GRAA0622GT614637 | Trailer | Yes |
| 227 | 642 | 2016 | Great Dane | Dry Van | 1GRAA0622GT614640 | Trailer | Yes |
| 228 | 656 | 2016 | GREAT DANE | Dry Van | 1GRAA0622GT614654 | Trailer | Yes |
| 229 | 587 | 2015 | Great Dane | Dry Van | 1GRAA0623FT594686 | Trailer | Yes |
| 230 | 606 | 2015 | GREAT DANE | Dry Van | 1GRAA0623FT594705 | Trailer | Yes |
| 231 | 2076 | 2015 | Great Dane | Reefer | 1GRAA0623FW703792 | Trailer | Yes |
| 232 | 617 | 2016 | Great Dane | Dry Van | 1GRAA0623GT614615 | Trailer | Yes |
| 233 | 631 | 2016 | Great Dane | Dry Van | 1GRAA0623GT614629 | Trailer | Yes |
| 234 | 634 | 2016 | GREAT DANE | Dry Van | 1GRAA0623GT614632 | Trailer | Yes |
| 235 | 648 | 2016 | Great Dane | Dry Van | 1GRAA0623GT614646 | Trailer | Yes |
| 236 | 2098 | 2018 | Great Dane | Reefer | 1GRAA0623JB703808 | Trailer | Yes |
| 237 | 582 | 2015 | Great Dane | Dry Van | 1GRAA0624FT594681 | Trailer | Yes |
| 238 | 596 | 2015 | GREAT DANE | Dry Van | 1GRAA0624FT594695 | Trailer | Yes |
| 239 | 601 | 2015 | Great Dane | Dry Van | 1GRAA0624FT594700 | Trailer | Yes |
| 240 | 2072 | 2015 | Great Dane | Reefer | 1GRAA0624FW700528 | Trailer | Yes |
| 241 | 2074 | 2015 | Great Dane | Reefer | 1GRAA0624FW700531 | Trailer | Yes |
| 242 | 612 | 2016 | Great Dane | Dry Van | 1GRAA0624GT614610 | Trailer | Yes |
| 243 | 626 | 2016 | Great Dane | Dry Van | 1GRAA0624GT614624 | Trailer | Yes |
| 244 | 640 | 2016 | Great Dane | Dry Van | 1GRAA0624GT614638 | Trailer | Yes |
| 245 | 643 | 2016 | Great Dane | Dry Van | 1GRAA0624GT614641 | Trailer | Yes |
| 246 | 588 | 2015 | Great Dane | Dry Van | 1GRAA0625FT594687 | Trailer | Yes |
| 247 | 591 | 2015 | Great Dane | Dry Van | 1GRAA0625FT594690 | Trailer | Yes |
| 248 | 607 | 2015 | Great Dane | Dry Van | 1GRAA0625FT594706 | Trailer | Yes |
| 249 | 2050 | 2015 | Great Dane | Reefer | 1GRAA0625FW703793 | Trailer | Yes |
| 250 | 618 | 2016 | Great Dane | Dry Van | 1GRAA0625GT614616 | Trailer | Yes |
| 251 | 635 | 2016 | Great Dane | Dry Van | 1GRAA0625GT614633 | Trailer | Yes |
| 252 | 649 | 2016 | Great Dane | Dry Van | 1GRAA0625GT614647 | Trailer | Yes |
| 253 | 652 | 2016 | Great Dane | Dry Van | 1GRAA0625GT614650 | Trailer | Yes |
| 254 | SSU1020 | 2005 | Great Dane | Dry Van | 1GRAA06266T525944 | Trailer | Yes |
| 255 | 580 | 2015 | Great Dane | Dry Van | 1GRAA0626FT594679 | Trailer | Yes |
| 256 | 597 | 2015 | Great Dane | Dry Van | 1GRAA0626FT594696 | Trailer | Yes |
| 257 | 602 | 2015 | Great Dane | Dry Van | 1GRAA0626FT594701 | Trailer | Yes |
| 258 | 2053 | 2015 | Great Dane | Reefer | 1GRAA0626FW700496 | Trailer | Yes |
| 259 | 2062 | 2015 | Great Dane | Reefer | 1GRAA0626FW700501 | Trailer | Yes |
| 260 | 610 | 2016 | Great Dane | Dry Van | 1GRAA0626GT614608 | Trailer | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 261 | 613 | 2016 | Great Dane | Dry Van | 1GRAA0626GT614611 | Trailer | Yes |
| 262 | 627 | 2016 | GREAT DANE | Dry Van | 1GRAA0626GT614625 | Trailer | Yes |
| 263 | 641 | 2016 | GREAT DANE | Dry Van | 1GRAA0626GT614639 | Trailer | Yes |
| 264 | 644 | 2016 | Great Dane | Dry Van | 1GRAA0626GT614642 | Trailer | Yes |
| 265 | 658 | 2016 | GREAT DANE | Dry Van | 1GRAA0626GT614656 | Trailer | Yes |
| 266 | 2101 | 2018 | Great Dane | Reefer | 1GRAA0626JB703818 | Trailer | Yes |
| 267 | 589 | 2015 | Great Dane | Dry Van | 1GRAA0627FT594688 | Trailer | Yes |
| 268 | 592 | 2015 | GREAT DANE | Dry Van | 1GRAA0627FT594691 | Trailer | Yes |
| 269 | 608 | 2015 | Great Dane | Dry Van | 1GRAA0627FT594707 | Trailer | Yes |
| 270 | 2055 | 2015 | Great Dane | Reefer | 1GRAA0627FW700507 | Trailer | Yes |
| 271 | 2045 | 2015 | Great Dane | Reefer | 1GRAA0627FW700524 | Trailer | Yes |
| 272 | 619 | 2016 | Great Dane | Dry Van | 1GRAA0627GT614617 | Trailer | Yes |
| 273 | 622 | 2016 | Great Dane | Dry Van | 1GRAA0627GT614620 | Trailer | Yes |
| 274 | 636 | 2016 | Great Dane | Dry Van | 1GRAA0627GT614634 | Trailer | Yes |
| 275 | 650 | 2016 | Great Dane | Dry Van | 1GRAA0627GT614648 | Trailer | Yes |
| 276 | 653 | 2016 | Great Dane | Dry Van | 1GRAA0627GT614651 | Trailer | Yes |
| 277 | 598 | 2015 | Great Dane | Dry Van | 1GRAA0628FT594697 | Trailer | Yes |
| 278 | 603 | 2015 | Great Dane | Dry Van | 1GRAA0628FT594702 | Trailer | Yes |
| 279 | 611 | 2016 | Great Dane | Dry Van | 1GRAA0628GT614609 | Trailer | Yes |
| 280 | 614 | 2016 | Great Dane | Dry Van | 1GRAA0628GT614612 | Trailer | Yes |
| 281 | 645 | 2016 | Great Dane | Dry Van | 1GRAA0628GT614643 | Trailer | Yes |
| 282 | 659 | 2016 | GREAT DANE | Dry Van | 1GRAA0628GT614657 | Trailer | Yes |
| 283 | 590 | 2015 | Great Dane | Dry Van | 1GRAA0629FT594689 | Trailer | Yes |
| 284 | 593 | 2015 | Great Dane | Dry Van | 1GRAA0629FT594692 | Trailer | Yes |
| 285 | 609 | 2015 | Great Dane | Dry Van | 1GRAA0629FT594708 | Trailer | Yes |
| 286 | 2054 | 2015 | Great Dane | Reefer | 1GRAA0629FW700492 | Trailer | Yes |
| 287 | 2077 | 2015 | Great Dane | Reefer | 1GRAA0629FW703795 | Trailer | Yes |
| 288 | 620 | 2016 | Great Dane | Dry Van | 1GRAA0629GT614618 | Trailer | Yes |
| 289 | 623 | 2016 | Great Dane | Dry Van | 1GRAA0629GT614621 | Trailer | Yes |
| 290 | 637 | 2016 | Great Dane | Dry Van | 1GRAA0629GT614635 | Trailer | Yes |
| 291 | 651 | 2016 | Great Dane | Dry Van | 1GRAA0629GT614649 | Trailer | Yes |
| 292 | 654 | 2016 | Great Dane | Dry Van | 1GRAA0629GT614652 | Trailer | Yes |
| 293 | 585 | 2015 | Great Dane | Dry Van | 1GRAA062XFT594684 | Trailer | Yes |
| 294 | 604 | 2015 | Great Dane | Dry Van | 1GRAA062XFT594703 | Trailer | Yes |
| 295 | 2068 | 2015 | Great Dane | Reefer | 1GRAA062XFW700517 | Trailer | Yes |
| 296 | 2070 | 2015 | Great Dane | Reefer | 1GRAA062XFW700520 | Trailer | Yes |
| 297 | 2075 | 2015 | Great Dane | Reefer | 1GRAA062XFW703790 | Trailer | Yes |
| 298 | 615 | 2016 | Great Dane | Dry Van | 1GRAA062XGT614613 | Trailer | Yes |
| 299 | 629 | 2016 | GREAT DANE | Dry Van | 1GRAA062XGT614627 | Trailer | Yes |
| 300 | 632 | 2016 | GREAT DANE | Dry Van | 1GRAA062XGT614630 | Trailer | Yes |
| 301 | 646 | 2016 | Great Dane | Dry Van | 1GRAA062XGT614644 | Trailer | Yes |
| 302 | 161A | 2007 | Great Dane | Dry Van | 1GRAA96217B709622 | Trailer | Yes |
| 303 | 465A | 2014 | Great Dane | Dry Van | 1GRAP0621ET590651 | Trailer | Yes |
| 304 | 457A | 2014 | Great Dane | Dry Van | 1GRAP0621ET590679 | Trailer | Yes |
| 305 | 459A | 2014 | Great Dane | Dry Van | 1GRAP0621ET590696 | Trailer | Yes |
| 306 | 461A | 2014 | GREAT DANE | Dry Van | 1GRAP0623ET590540 | Trailer | Yes |
| 307 | 460A | 2014 | Great Dane | Dry Van | 1GRAP0623ET590697 | Trailer | Yes |
| 308 | 453A | 2014 | Great Dane | Dry Van | 1GRAP0624EB702252 | Trailer | Yes |
| 309 | 464A | 2014 | Great Dane | Dry Van | 1GRAP0624EK233986 | Trailer | Yes |
| 310 | 463A | 2014 | Great Dane | Dry Van | 1GRAP0624ET590546 | Trailer | Yes |
| 311 | 467A | 2014 | Great Dane | Dry Van | 1GRAP0625ET590653 | Trailer | Yes |
| 312 | 455A | 2014 | Great Dane | Dry Van | 1GRAP0628ET590677 | Trailer | Yes |
| 313 | 458A | 2014 | Great Dane | Dry Van | 1GRAP0628ET590680 | Trailer | Yes |
| 314 | 456A | 2014 | Great Dane | Dry Van | 1GRAP062XET590678 | Trailer | Yes |
| 315 | 690 | 2019 | Great Dane | Dry Van | 1GRAP062XKB129112 | Trailer | Yes |
| 316 | SSU1098 | 2007 | Great Dane | Dry Van | 5V8VA53237M701483 | Trailer | Yes |
| 317 | 474A | 2017 | Hyundai | Dry Van | 3H3V532C8HT054003 | Trailer | Yes |
| 318 | 473A | 2017 | Hyundai | Dry Van | 3H3V532C6HT054002 | Trailer | Yes |
| 319 | 472A | 2017 | Hyundai | Dry Van | 3H3V532C2HT054014 | Trailer | Yes |
| 320 | 471A | 2017 | Hyundai | Dry Van | 3H3V532C7HT054011 | Trailer | Yes |
| 321 | 470A | 2017 | Hyundai | Dry Van | 3H3V532C5HT054010 | Trailer | Yes |
| 322 | 469A | 2017 | Hyundai | Dry Van | 3H3V532C5HT054007 | Trailer | Yes |
| 323 | 468A | 2017 | Hyundai | Dry Van | 3H3V532C9HT054012 | Trailer | Yes |
| 324 | 2020 | 2017 | Hyundai | Reefer | 3H3V532C3HT411006 | Trailer | Yes |
| 325 | 493 | 2019 | Hyundai | Dry Van | 3H3V532C1KR468020 | Trailer | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 326 | 492 | 2019 | Hyundai | Dry Van | 3H3V532C1KR468017 | Trailer | Yes |
| 327 | 491 | 2019 | Hyundai | Dry Van | 3H3V532C9KR468007 | Trailer | Yes |
| 328 | 490 | 2019 | Hyundai | Dry Van | 3H3V532C7KR468006 | Trailer | Yes |
| 329 | 489 | 2019 | Hyundai | Dry Van | 3H3V532C1KR468003 | Trailer | Yes |
| 330 | 488 | 2019 | Hyundai | Dry Van | 3H3V532C5KR468019 | Trailer | Yes |
| 331 | 487 | 2019 | HYUNDAI | Dry Van | 3H3V532C3KR468018 | Trailer | Yes |
| 332 | 486 | 2019 | Hyundai | Dry Van | 3H3V532CXKR468016 | Trailer | Yes |
| 333 | 485 | 2019 | HYUNDAI | Dry Van | 3H3V532C8KR468015 | Trailer | Yes |
| 334 | 924 | 2019 | MAC | Dry Van | 5MAPA5320LA051849 | Trailer | Yes |
| 335 | 927 | 2019 | MAC | Dry Van | 5MAPA5320LA051852 | Trailer | Yes |
| 336 | 923 | 2019 | MAC | Dry Van | 5MAPA5321KA050661 | Trailer | Yes |
| 337 | 933 | 2019 | MAC | Dry Van | 5MAPA5321LA051858 | Trailer | Yes |
| 338 | 936 | 2019 | MAC | Dry Van | 5MAPA5321LA051861 | Trailer | Yes |
| 339 | 928 | 2019 | MAC | Dry Van | 5MAPA5322LA051853 | Trailer | Yes |
| 340 | 934 | 2019 | MAC | Dry Van | 5MAPA5323LA051859 | Trailer | Yes |
| 341 | 937 | 2019 | MAC | Dry Van | 5MAPA5323LA051862 | Trailer | Yes |
| 342 | 929 | 2019 | MAC | Dry Van | 5MAPA5324LA051854 | Trailer | Yes |
| 343 | 930 | 2019 | MAC | Dry Van | 5MAPA5326LA051855 | Trailer | Yes |
| 344 | 925 | 2019 | MAC | Dry Van | 5MAPA5327LA051850 | Trailer | Yes |
| 345 | 931 | 2019 | MAC | Dry Van | 5MAPA5328LA051856 | Trailer | Yes |
| 346 | 926 | 2019 | MAC | Flatbed/Specialty | 5MAPA5329LA051851 | Trailer | Yes |
| 347 | 932 | 2019 | MAC | Dry Van | 5MAPA532XLA051857 | Trailer | Yes |
| 348 | 935 | 2019 | MAC | Dry Van | 5MAPA532XLA051860 | Trailer | Yes |
| 349 | 3009 | 2024 | MAC | Flatbed/Specialty | 5MASA5320RA065284 | Trailer | Yes |
| 350 | 3007 | 2024 | MAC | Flatbed/Specialty | 5MASA5321RA065035 | Trailer | Yes |
| 351 | 3005 | 2016 | MAC | Dry Van | 5MASA5334GA035775 | Trailer | Yes |
| 352 | 3008 | 2024 | MAC | Flatbed/Specialty | 5MASA5335RA065354 | Trailer | Yes |
| 353 | 3000 | 2014 | MANAC | Flatbed/Specialty | 5MC125310E5144593 | Trailer | Yes |
| 354 | 5003 | 2024 | MUV-ALL | Flatbed/Specialty | 4M9LB5329RS012484 | Trailer | Yes |
| 355 | 3002 | 2018 | MAC | Flatbed/Specialty | 5MASA5325JA042460 | Trailer | Yes |
| 356 | 3003 | 2018 | MAC | Flatbed/Specialty | 5MASA5327JA042461 | Trailer | Yes |
| 357 | 3001 | 2018 | REIT | Flatbed/Specialty | 1RND53A28JR044794 | Trailer | Yes |
| 358 | SSU1025 | 2005 | Stoughton | Dry Van | 1DW1A53206S844526 | Trailer | Yes |
| 359 | SSU1081 | 2006 | Stoughton | Dry Van | 1DW1A53207S961881 | Trailer | Yes |
| 360 | 668 | 2018 | Stoughton | Dry Van | 1DW1A5320JS781209 | Trailer | Yes |
| 361 | 671 | 2018 | Stoughton | Dry Van | 1DW1A5320JS781212 | Trailer | Yes |
| 362 | 685 | 2018 | Stoughton | Dry Van | 1DW1A5320JS781226 | Trailer | Yes |
| 363 | SSU1089 | 2006 | Stoughton | Dry Van | 1DW1A53217S961890 | Trailer | Yes |
| 364 | 663 | 2018 | STOUGHTON | Dry Van | 1DW1A5321JS781204 | Trailer | Yes |
| 365 | 677 | 2018 | Stoughton | Dry Van | 1DW1A5321JS781218 | Trailer | Yes |
| 366 | 680 | 2018 | Stoughton | Dry Van | 1DW1A5321JS781221 | Trailer | Yes |
| 367 | SSU1022 | 2005 | Stoughton | Dry Van | 1DW1A53226S855303 | Trailer | Yes |
| 368 | 672 | 2018 | Stoughton | Dry Van | 1DW1A5322JS781213 | Trailer | Yes |
| 369 | 686 | 2018 | Stoughton | Dry Van | 1DW1A5322JS781227 | Trailer | Yes |
| 370 | 689 | 2017 | Stoughton | Dry Van | 1DW1A5322JS781230 | Trailer | Yes |
| 371 | 664 | 2018 | Stoughton | Dry Van | 1DW1A5323JS781205 | Trailer | Yes |
| 372 | 678 | 2018 | Stoughton | Dry Van | 1DW1A5323JS781219 | Trailer | Yes |
| 373 | 681 | 2018 | Stoughton | Dry Van | 1DW1A5323JS781222 | Trailer | Yes |
| 374 | SSU1027 | 2005 | Stoughton | Dry Van | 1DW1A53246S848840 | Trailer | Yes |
| 375 | SSU1080 | 2006 | Stoughton | Dry Van | 1DW1A53247S961818 | Trailer | Yes |
| 376 | 673 | 2018 | Stoughton | Dry Van | 1DW1A5324JS781214 | Trailer | Yes |
| 377 | 687 | 2018 | Stoughton | Dry Van | 1DW1A5324JS781228 | Trailer | Yes |
| 378 | SSU1095 | 2006 | Stoughton | Dry Van | 1DW1A53256S848913 | Trailer | Yes |
| 379 | 682 | 2018 | Stoughton | Dry Van | 1DW1A5325JS781223 | Trailer | Yes |
| 380 | SSU1090 | 2006 | STOUGHTON | Dry Van | 1DW1A53267S980564 | Trailer | Yes |
| 381 | 674 | 2018 | Stoughton | Dry Van | 1DW1A5326JS781215 | Trailer | Yes |
| 382 | 688 | 2018 | Stoughton | Dry Van | 1DW1A5326JS781229 | Trailer | Yes |
| 383 | 666 | 2018 | Stoughton | Dry Van | 1DW1A5327JS781207 | Trailer | Yes |
| 384 | 669 | 2018 | Stoughton | Dry Van | 1DW1A5327JS781210 | Trailer | Yes |
| 385 | 683 | 2018 | Stoughton | Dry Van | 1DW1A5327JS781224 | Trailer | Yes |
| 386 | 661 | 2018 | Stoughton | Dry Van | 1DW1A5328JS781202 | Trailer | Yes |
| 387 | 675 | 2018 | Stoughton | Dry Van | 1DW1A5328JS781216 | Trailer | Yes |
| 388 | SSU1038 | 2005 | Stoughton | Dry Van | 1DW1A53296S897421 | Trailer | Yes |
| 389 | 667 | 2018 | Stoughton | Dry Van | 1DW1A5329JS781208 | Trailer | Yes |
| 390 | 670 | 2018 | Stoughton | Dry Van | 1DW1A5329JS781211 | Trailer | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 391 | 684 | 2018 | Stoughton | Dry Van | 1DW1A5329JS781225 | Trailer | Yes |
| 392 | 662 | 2018 | Stoughton | Dry Van | 1DW1A532XJS781203 | Trailer | Yes |
| 393 | 676 | 2018 | Stoughton | Dry Van | 1DW1A532XJS781217 | Trailer | Yes |
| 394 | 679 | 2018 | Stoughton | Dry Van | 1DW1A532XJS781220 | Trailer | Yes |
| 395 | SSU1042 | 2005 | TM | Dry Van | 2MN01JAH061004942 | Trailer | Yes |
| 396 | SSU1060 | 2005 | TM | Dry Van | 2MN01JAH261004974 | Trailer | Yes |
| 397 | SSU1003 | 2005 | TM | Dry Van | 2MN01JAH761004968 | Trailer | Yes |
| 398 | 5003ST | 2002 | TRAIL KING | Flatbed/Specialty | 1TKB0512X2M039916 | Trailer | Yes |
| 399 | 5004ST | 2002 | TRAIL KING | Flatbed/Specialty | 1TKB0512X2M039916 | Trailer | Yes |
| 400 | 1005 | 2008 | Utility | Flatbed/Specialty | 1UYFS24878A337630 | Trailer | Yes |
| 401 | 1003 | 2005 | Utility | Flatbed/Specialty | 1UYFS24898A337628 | Trailer | Yes |
| 402 | 912 | 2013 | Utility | Dry Van | 1UYTS2500DA669401 | Trailer | Yes |
| 403 | 902 | 2008 | Utility | Dry Van | 1UYTS25018A354211 | Trailer | Yes |
| 404 | 918 | 2013 | Utility | Dry Van | 1UYTS2501DA669407 | Trailer | Yes |
| 405 | 913 | 2013 | Utility | Flatbed/Specialty | 1UYTS2502DA669402 | Trailer | Yes |
| 406 | 919 | 2013 | Utility | Dry Van | 1UYTS2503DA669408 | Trailer | Yes |
| 407 | 909 | 2009 | Utility | Dry Van | 1UYTS25048A354218 | Trailer | Yes |
| 408 | 914 | 2013 | Utility | Dry Van | 1UYTS2504DA669403 | Trailer | Yes |
| 409 | 915 | 2013 | Utility | Dry Van | 1UYTS2506DA669404 | Trailer | Yes |
| 410 | 916 | 2013 | Utility | Flatbed/Specialty | 1UYTS2508DA669405 | Trailer | Yes |
| 411 | 917 | 2013 | Utility | Dry Van | 1UYTS250XDA669406 | Trailer | Yes |
| 412 | 140A | 2006 | Utility | Dry Van | 1UYVS24816G947710 | Trailer | Yes |
| 413 | 190A | 2009 | Utility | Dry Van | 1UYVS24819P755305 | Trailer | Yes |
| 414 | 181A | 2009 | Utility | Dry Van | 1UYVS24859P684206 | Trailer | Yes |
| 415 | 182A | 2009 | Utility | Dry Van | 1UYVS24879P684207 | Trailer | Yes |
| 416 | 196A | 2009 | Utility | Dry Van | 1UYVS24879P755311 | Trailer | Yes |
| 417 | 189A | 2009 | Utility | Dry Van | 1UYVS248X9P755304 | Trailer | Yes |
| 418 | 557 | 2013 | Utility | Dry Van | 1UYVS2530DP427708 | Trailer | Yes |
| 419 | 560 | 2013 | Utility | Dry Van | 1UYVS2530DP427711 | Trailer | Yes |
| 420 | 2024 | 2018 | Utility | Reefer | 1UYVS2530J2137901 | Trailer | Yes |
| 421 | 2083 | 2021 | Utility | Reefer | 1UYVS2530M2439306 | Trailer | Yes |
| 422 | 2106 | 2022 | Utility | Reefer | 1UYVS2530N2528438 | Trailer | Yes |
| 423 | 2109 | 2022 | Utility | Reefer | 1UYVS2530N2528441 | Trailer | Yes |
| 424 | 793 | 2023 | Utility | Dry Van | 1UYVS2530P3819213 | Trailer | Yes |
| 425 | 811 | 2023 | Utility | Dry Van | 1UYVS2530P3819406 | Trailer | Yes |
| 426 | 828 | 2023 | Utility | Dry Van | 1UYVS2530P3819423 | Trailer | Yes |
| 427 | 766 | 2023 | Utility | Dry Van | 1UYVS2530P7722506 | Trailer | Yes |
| 428 | 832 | 2024 | Utility | Dry Van | 1UYVS2530R3984102 | Trailer | Yes |
| 429 | 846 | 2024 | Utility | Dry Van | 1UYVS2530R3984116 | Trailer | Yes |
| 430 | 507 | 2010 | Utility | Dry Van | 1UYVS2531AP968908 | Trailer | Yes |
| 431 | 510 | 2010 | Utility | Dry Van | 1UYVS2531AP968911 | Trailer | Yes |
| 432 | 543 | 2011 | Utility | Dry Van | 1UYVS2531CP239214 | Trailer | Yes |
| 433 | 566 | 2013 | Utility | Dry Van | 1UYVS2531DP427717 | Trailer | Yes |
| 434 | 569 | 2013 | Utility | Dry Van | 1UYVS2531DP427720 | Trailer | Yes |
| 435 | 2078 | 2021 | Utility | Reefer | 1UYVS2531M2439301 | Trailer | Yes |
| 436 | 2092 | 2021 | Utility | Reefer | 1UYVS2531M2439315 | Trailer | Yes |
| 437 | 785 | 2023 | Utility | Dry Van | 1UYVS2531P3819205 | Trailer | Yes |
| 438 | 799 | 2023 | Utility | Dry Van | 1UYVS2531P3819219 | Trailer | Yes |
| 439 | 802 | 2023 | Utility | Dry Van | 1UYVS2531P3819222 | Trailer | Yes |
| 440 | 806 | 2023 | Utility | Dry Van | 1UYVS2531P3819401 | Trailer | Yes |
| 441 | 820 | 2023 | Utility | Dry Van | 1UYVS2531P3819415 | Trailer | Yes |
| 442 | 761 | 2023 | Utility | Dry Van | 1UYVS2531P7722501 | Trailer | Yes |
| 443 | 838 | 2024 | Utility | Dry Van | 1UYVS2531R3984108 | Trailer | Yes |
| 444 | 855 | 2024 | Utility | Dry Van | 1UYVS2531R3984125 | Trailer | Yes |
| 445 | 519 | 2010 | Utility | Dry Van | 1UYVS2532AP968920 | Trailer | Yes |
| 446 | 561 | 2013 | Utility | Dry Van | 1UYVS2532DP427712 | Trailer | Yes |
| 447 | 2030 | 2018 | Utility | Reefer | 1UYVS2532J2137916 | Trailer | Yes |
| 448 | 2084 | 2021 | Utility | Reefer | 1UYVS2532M2439307 | Trailer | Yes |
| 449 | 2087 | 2021 | Utility | Reefer | 1UYVS2532M2439310 | Trailer | Yes |
| 450 | 2107 | 2022 | Utility | Reefer | 1UYVS2532N2528439 | Trailer | Yes |
| 451 | 812 | 2023 | Utility | Dry Van | 1UYVS2532P3819407 | Trailer | Yes |
| 452 | 815 | 2023 | Utility | Dry Van | 1UYVS2532P3819410 | Trailer | Yes |
| 453 | 829 | 2023 | Utility | Dry Van | 1UYVS2532P3819424 | Trailer | Yes |
| 454 | 767 | 2023 | Utility | Dry Van | 1UYVS2532P7722507 | Trailer | Yes |
| 455 | 770 | 2023 | Utility | Dry Van | 1UYVS2532P7722510 | Trailer | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 456 | 833 | 2024 | Utility | Dry Van | 1UYVS2532R3984103 | Trailer | Yes |
| 457 | 847 | 2024 | Utility | Dry Van | 1UYVS2532R3984117 | Trailer | Yes |
| 458 | 530 | 2011 | Utility | Dry Van | 1UYVS2533CP239201 | Trailer | Yes |
| 459 | 544 | 2011 | Utility | Dry Van | 1UYVS2533CP239215 | Trailer | Yes |
| 460 | 553 | 2013 | Utility | Dry Van | 1UYVS2533DP427704 | Trailer | Yes |
| 461 | 567 | 2013 | Utility | Dry Van | 1UYVS2533DP427718 | Trailer | Yes |
| 462 | 2029 | 2018 | Utility | Reefer | 1UYVS2533J2137911 | Trailer | Yes |
| 463 | 2079 | 2021 | Utility | Reefer | 1UYVS2533M2439302 | Trailer | Yes |
| 464 | 2102 | 2022 | Utility | Reefer | 1UYVS2533N2528420 | Trailer | Yes |
| 465 | 786 | 2023 | Utility | Dry Van | 1UYVS2533P3819206 | Trailer | Yes |
| 466 | 803 | 2023 | Utility | Dry Van | 1UYVS2533P3819223 | Trailer | Yes |
| 467 | 807 | 2023 | Utility | Dry Van | 1UYVS2533P3819402 | Trailer | Yes |
| 468 | 821 | 2023 | Utility | Dry Van | 1UYVS2533P3819416 | Trailer | Yes |
| 469 | 762 | 2023 | Utility | Dry Van | 1UYVS2533P7722502 | Trailer | Yes |
| 470 | 776 | 2023 | Utility | Dry Van | 1UYVS2533P7722516 | Trailer | Yes |
| 471 | 839 | 2024 | Utility | Dry Van | 1UYVS2533R3984109 | Trailer | Yes |
| 472 | 842 | 2024 | Utility | Dry Van | 1UYVS2533R3984112 | Trailer | Yes |
| 473 | 503 | 2010 | Utility | Dry Van | 1UYVS2534AP968904 | Trailer | Yes |
| 474 | 536 | 2011 | Utility | Dry Van | 1UYVS2534CP239207 | Trailer | Yes |
| 475 | 562 | 2013 | Utility | Dry Van | 1UYVS2534DP427713 | Trailer | Yes |
| 476 | 2033 | 2018 | Utility | Reefer | 1UYVS2534J2137920 | Trailer | Yes |
| 477 | 2085 | 2021 | Utility | Reefer | 1UYVS2534M2439308 | Trailer | Yes |
| 478 | 2088 | 2021 | Utility | Reefer | 1UYVS2534M2439311 | Trailer | Yes |
| 479 | 781 | 2023 | Utility | Dry Van | 1UYVS2534P3819201 | Trailer | Yes |
| 480 | 795 | 2023 | Utility | Dry Van | 1UYVS2534P3819215 | Trailer | Yes |
| 481 | 813 | 2023 | Utility | Dry Van | 1UYVS2534P3819408 | Trailer | Yes |
| 482 | 816 | 2023 | Utility | Dry Van | 1UYVS2534P3819411 | Trailer | Yes |
| 483 | 830 | 2023 | Utility | Dry Van | 1UYVS2534P3819425 | Trailer | Yes |
| 484 | 768 | 2023 | Utility | Dry Van | 1UYVS2534P7722508 | Trailer | Yes |
| 485 | 771 | 2023 | Utility | Dry Van | 1UYVS2534P7722511 | Trailer | Yes |
| 486 | 851 | 2024 | Utility | Dry Van | 1UYVS2534R3984121 | Trailer | Yes |
| 487 | 393A | 2005 | Utility | Dry Van | 1UYVS25355G706816 | Trailer | Yes |
| 488 | 414A | 2007 | Utility | Dry Van | 1UYVS25357P099447 | Trailer | Yes |
| 489 | 531 | 2011 | Utility | Dry Van | 1UYVS2535CP239202 | Trailer | Yes |
| 490 | 545 | 2011 | Utility | Dry Van | 1UYVS2535CP239216 | Trailer | Yes |
| 491 | 554 | 2013 | Utility | Dry Van | 1UYVS2535DP427705 | Trailer | Yes |
| 492 | 2028 | 2018 | Utility | Reefer | 1UYVS2535J2137909 | Trailer | Yes |
| 493 | 2080 | 2021 | Utility | Reefer | 1UYVS2535M2439303 | Trailer | Yes |
| 494 | 2103 | 2022 | Utility | Reefer | 1UYVS2535N2528435 | Trailer | Yes |
| 495 | 787 | 2023 | Utility | Dry Van | 1UYVS2535P3819207 | Trailer | Yes |
| 496 | 790 | 2023 | Utility | Dry Van | 1UYVS2535P3819210 | Trailer | Yes |
| 497 | 804 | 2023 | Utility | Dry Van | 1UYVS2535P3819224 | Trailer | Yes |
| 498 | 808 | 2023 | Utility | Dry Van | 1UYVS2535P3819403 | Trailer | Yes |
| 499 | 822 | 2023 | Utility | Dry Van | 1UYVS2535P3819417 | Trailer | Yes |
| 500 | 825 | 2023 | Utility | Dry Van | 1UYVS2535P3819420 | Trailer | Yes |
| 501 | 763 | 2023 | Utility | Dry Van | 1UYVS2535P7722503 | Trailer | Yes |
| 502 | 777 | 2023 | Utility | Dry Van | 1UYVS2535P7722517 | Trailer | Yes |
| 503 | 780 | 2023 | Utility | Dry Van | 1UYVS2535P7722520 | Trailer | Yes |
| 504 | 504 | 2010 | Utility | Dry Van | 1UYVS2536AP968905 | Trailer | Yes |
| 505 | 540 | 2011 | Utility | Dry Van | 1UYVS2536CP239211 | Trailer | Yes |
| 506 | 563 | 2013 | Utility | Dry Van | 1UYVS2536DP427714 | Trailer | Yes |
| 507 | 574 | 2013 | Utility | Dry Van | 1UYVS2536DP664705 | Trailer | Yes |
| 508 | 2025 | 2018 | Utility | Reefer | 1UYVS2536J2137904 | Trailer | Yes |
| 509 | 2031 | 2015 | Utility | Reefer | 1UYVS2536J2137918 | Trailer | Yes |
| 510 | 2086 | 2021 | Utility | Reefer | 1UYVS2536M2439309 | Trailer | Yes |
| 511 | 2089 | 2021 | Utility | Reefer | 1UYVS2536M2439312 | Trailer | Yes |
| 512 | 856 | 2023 | Utility | Dry Van | 1UYVS2536P3779221 | Trailer | Yes |
| 513 | 782 | 2023 | Utility | Dry Van | 1UYVS2536P3819202 | Trailer | Yes |
| 514 | 796 | 2023 | Utility | Dry Van | 1UYVS2536P3819216 | Trailer | Yes |
| 515 | 814 | 2023 | Utility | Dry Van | 1UYVS2536P3819409 | Trailer | Yes |
| 516 | 817 | 2023 | Utility | Dry Van | 1UYVS2536P3819412 | Trailer | Yes |
| 517 | 769 | 2023 | Utility | Dry Van | 1UYVS2536P7722509 | Trailer | Yes |
| 518 | 772 | 2023 | Utility | Dry Van | 1UYVS2536P7722512 | Trailer | Yes |
| 519 | 849 | 2024 | Utility | Dry Van | 1UYVS2536R3984119 | Trailer | Yes |
| 520 | 852 | 2024 | Utility | Dry Van | 1UYVS2536R3984122 | Trailer | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 521 | 532 | 2011 | Utility | Dry Van | 1UYVS2537CP239203 | Trailer | Yes |
| 522 | 555 | 2013 | Utility | Dry Van | 1UYVS2537DP427706 | Trailer | Yes |
| 523 | 2081 | 2021 | Utility | Reefer | 1UYVS2537M2439304 | Trailer | Yes |
| 524 | 2104 | 2022 | Utility | Reefer | 1UYVS2537N2528436 | Trailer | Yes |
| 525 | 788 | 2023 | Utility | Dry Van | 1UYVS2537P3819208 | Trailer | Yes |
| 526 | 791 | 2023 | Utility | Dry Van | 1UYVS2537P3819211 | Trailer | Yes |
| 527 | 805 | 2023 | Utility | Dry Van | 1UYVS2537P3819225 | Trailer | Yes |
| 528 | 809 | 2023 | Utility | Dry Van | 1UYVS2537P3819404 | Trailer | Yes |
| 529 | 823 | 2023 | Utility | Dry Van | 1UYVS2537P3819418 | Trailer | Yes |
| 530 | 826 | 2023 | Utility | Dry Van | 1UYVS2537P3819421 | Trailer | Yes |
| 531 | 764 | 2023 | Utility | Dry Van | 1UYVS2537P7722504 | Trailer | Yes |
| 532 | 778 | 2023 | Utility | Dry Van | 1UYVS2537P7722518 | Trailer | Yes |
| 533 | 844 | 2024 | Utility | Dry Van | 1UYVS2537R3984114 | Trailer | Yes |
| 534 | 538 | 2011 | Utility | Dry Van | 1UYVS2538CP239209 | Trailer | Yes |
| 535 | 550 | 2013 | Utility | Dry Van | 1UYVS2538DP427701 | Trailer | Yes |
| 536 | 564 | 2013 | Utility | Dry Van | 1UYVS2538DP427715 | Trailer | Yes |
| 537 | 2026 | 2018 | Utility | Reefer | 1UYVS2538J2137905 | Trailer | Yes |
| 538 | 2032 | 2018 | Utility | Reefer | 1UYVS2538J2137919 | Trailer | Yes |
| 539 | 2090 | 2021 | Utility | Reefer | 1UYVS2538M2439313 | Trailer | Yes |
| 540 | 783 | 2023 | Utility | Dry Van | 1UYVS2538P3819203 | Trailer | Yes |
| 541 | 797 | 2023 | Utility | Dry Van | 1UYVS2538P3819217 | Trailer | Yes |
| 542 | 800 | 2023 | Utility | Dry Van | 1UYVS2538P3819220 | Trailer | Yes |
| 543 | 818 | 2023 | Utility | Dry Van | 1UYVS2538P3819413 | Trailer | Yes |
| 544 | 773 | 2023 | Utility | Dry Van | 1UYVS2538P7722513 | Trailer | Yes |
| 545 | 836 | 2024 | Utility | Dry Van | 1UYVS2538R3984106 | Trailer | Yes |
| 546 | 853 | 2024 | Utility | Dry Van | 1UYVS2538R3984123 | Trailer | Yes |
| 547 | 444A | 2009 | Utility | Dry Van | 1UYVS25399P752302 | Trailer | Yes |
| 548 | 522 | 2010 | Utility | Dry Van | 1UYVS2539AP977503 | Trailer | Yes |
| 549 | 533 | 2011 | Utility | Dry Van | 1UYVS2539CP239204 | Trailer | Yes |
| 550 | 547 | 2011 | Utility | Dry Van | 1UYVS2539CP239218 | Trailer | Yes |
| 551 | 570 | 2013 | Utility | Dry Van | 1UYVS2539DP664701 | Trailer | Yes |
| 552 | 2082 | 2021 | Utility | Reefer | 1UYVS2539M2439305 | Trailer | Yes |
| 553 | 2105 | 2022 | Utility | Reefer | 1UYVS2539N2528437 | Trailer | Yes |
| 554 | 2108 | 2022 | Utility | Reefer | 1UYVS2539N2528440 | Trailer | Yes |
| 555 | 789 | 2023 | Utility | Dry Van | 1UYVS2539P3819209 | Trailer | Yes |
| 556 | 792 | 2023 | Utility | Dry Van | 1UYVS2539P3819212 | Trailer | Yes |
| 557 | 810 | 2023 | Utility | Dry Van | 1UYVS2539P3819405 | Trailer | Yes |
| 558 | 824 | 2023 | Utility | Dry Van | 1UYVS2539P3819419 | Trailer | Yes |
| 559 | 827 | 2023 | Utility | Dry Van | 1UYVS2539P3819422 | Trailer | Yes |
| 560 | 765 | 2023 | Utility | Dry Van | 1UYVS2539P7722505 | Trailer | Yes |
| 561 | 779 | 2023 | Utility | Dry Van | 1UYVS2539P7722519 | Trailer | Yes |
| 562 | 845 | 2024 | Utility | Dry Van | 1UYVS2539R3984115 | Trailer | Yes |
| 563 | 509 | 2010 | Utility | Dry Van | 1UYVS253XAP968910 | Trailer | Yes |
| 564 | 542 | 2011 | Utility | Dry Van | 1UYVS253XCP239213 | Trailer | Yes |
| 565 | 565 | 2013 | Utility | Dry Van | 1UYVS253XDP427716 | Trailer | Yes |
| 566 | 579 | 2013 | Utility | Dry Van | 1UYVS253XDP664710 | Trailer | Yes |
| 567 | 2027 | 2018 | Utility | Reefer | 1UYVS253XJ2137906 | Trailer | Yes |
| 568 | 2091 | 2021 | Utility | Reefer | 1UYVS253XM2439314 | Trailer | Yes |
| 569 | 784 | 2023 | Utility | Dry Van | 1UYVS253XP3819204 | Trailer | Yes |
| 570 | 798 | 2023 | Utility | Dry Van | 1UYVS253XP3819218 | Trailer | Yes |
| 571 | 801 | 2023 | Utility | Dry Van | 1UYVS253XP3819221 | Trailer | Yes |
| 572 | 819 | 2023 | Utility | Dry Van | 1UYVS253XP3819414 | Trailer | Yes |
| 573 | 774 | 2023 | Utility | Dry Van | 1UYVS253XP7722514 | Trailer | Yes |
| 574 | 837 | 2024 | Utility | Dry Van | 1UYVS253XR3984107 | Trailer | Yes |
| 575 | 840 | 2024 | Utility | Dry Van | 1UYVS253XR3984110 | Trailer | Yes |
| 576 | 854 | 2024 | Utility | Dry Van | 1UYVS253XR3984124 | Trailer | Yes |
| 577 | 2110 | 2023 | Utility | Reefer | 3UTVS2530P8779812 | Trailer | Yes |
| 578 | 2119 | 2023 | Utility | Reefer | 3UTVS2530P8937307 | Trailer | Yes |
| 579 | 2122 | 2023 | Utility | Reefer | 3UTVS2530P8937310 | Trailer | Yes |
| 580 | 2128 | 2023 | Utility | Reefer | 3UTVS2530P8937355 | Trailer | Yes |
| 581 | 2129 | 2024 | Utility | Reefer | 3UTVS2530R8007507 | Trailer | Yes |
| 582 | 2132 | 2024 | Utility | Reefer | 3UTVS2530R8007510 | Trailer | Yes |
| 583 | 2114 | 2023 | Utility | Reefer | 3UTVS2531P8937302 | Trailer | Yes |
| 584 | 2111 | 2023 | Utility | Reefer | 3UTVS2532P8779813 | Trailer | Yes |
| 585 | 2120 | 2023 | Utility | Reefer | 3UTVS2532P8937308 | Trailer | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 586 | 2130 | 2024 | Utility | Reefer | 3UTVS2532R8007508 | Trailer | Yes |
| 587 | 2115 | 2023 | Utility | Reefer | 3UTVS2533P8937303 | Trailer | Yes |
| 588 | 2124 | 2023 | Utility | Reefer | 3UTVS2533P8937351 | Trailer | Yes |
| 589 | 2133 | 2024 | Utility | Reefer | 3UTVS2534R8007543 | Trailer | Yes |
| 590 | 2125 | 2023 | Utility | Reefer | 3UTVS2535P8937352 | Trailer | Yes |
| 591 | 2134 | 2024 | Utility | Reefer | 3UTVS2536R8007544 | Trailer | Yes |
| 592 | 2117 | 2023 | Utility | Reefer | 3UTVS2537P8937305 | Trailer | Yes |
| 593 | 2126 | 2023 | Utility | Reefer | 3UTVS2537P8937353 | Trailer | Yes |
| 594 | 2135 | 2024 | Utility | Reefer | 3UTVS2537R8007553 | Trailer | Yes |
| 595 | 2118 | 2023 | Utility | Reefer | 3UTVS2539P8937306 | Trailer | Yes |
| 596 | 2123 | 2023 | Utility | Reefer | 3UTVS2539P8937340 | Trailer | Yes |
| 597 | 2127 | 2023 | Utility | Reefer | 3UTVS2539P8937354 | Trailer | Yes |
| 598 | 2113 | 2023 | Utility | Reefer | 3UTVS253XP8937301 | Trailer | Yes |
| 599 | 921 | 2013 | UTILTY | Flatbed/Specialty | 1UYTS2501DA669410 | Trailer | Yes |
| 600 | 920 | 2013 | UTILTY | Dry Van | 1UYTS2505DA669409 | Trailer | Yes |
| 601 | 534 | 2011 | UTILTY | Dry Van | 1UYVS2530CP239205 | Trailer | Yes |
| 602 | 548 | 2011 | UTILTY | Dry Van | 1UYVS2530CP239219 | Trailer | Yes |
| 603 | 558 | 2013 | UTILTY | Dry Van | 1UYVS2532DP427709 | Trailer | Yes |
| 604 | 573 | 2013 | UTILTY | Dry Van | 1UYVS2534DP664704 | Trailer | Yes |
| 605 | 520 | 2010 | UTILTY | Dry Van | 1UYVS2535AP977501 | Trailer | Yes |
| 606 | 546 | 2011 | UTILTY | Dry Van | 1UYVS2537CP239217 | Trailer | Yes |
| 607 | 549 | 2011 | UTILTY | Dry Van | 1UYVS2537CP239220 | Trailer | Yes |
| 608 | 556 | 2013 | UTILTY | Dry Van | 1UYVS2539DP427707 | Trailer | Yes |
| 609 | 551 | 2013 | UTILTY | Dry Van | 1UYVS253XDP427702 | Trailer | Yes |
| 610 | SSU1054 | 2006 | Vanguard | Dry Van | 5V8VA53217M701529 | Trailer | Yes |
| 611 | SSU1068 | 2005 | Vanguard | Dry Van | 5V8VA53257M701520 | Trailer | Yes |
| 612 | SSU1052 | 2006 | Vanguard | Dry Van | 5V8VA53267M701493 | Trailer | Yes |
| 613 | 2093 | 2018 | Great Dane | Reefer | 1GRAA0624JB703803 | Trailer | Yes |
| 614 | 2094 | 2018 | Great Dane | Reefer | 1GRAA0626JB703804 | Trailer | Yes |
| 615 | SSU1072 | 2006 | Great Dane | Dry Van | 1GRAA06277G342272 | Trailer | Yes |
| 616 | SSU1075 | 2006 | Great Dane | Dry Van | 1GRAA062X7T533837 | Trailer | Yes |
| 617 | 600 | 2015 | Great Dane | Dry Van | 1GRAA0621FT594699 | Trailer | Yes |
| 618 | 831 | 2024 | Utility | Dry Van | 1UYVS2539R3984101 | Trailer | Yes |
| 619 | 665 | 2018 | Stoughton | Dry Van | 1DW1A5325JS781206 | Trailer | Yes |
| 620 | 2011 | 2015 | Great Dane | Reefer | 1GRAA0629FW700010 | Trailer | Yes |
| 621 | 123A | 2004 | Great Dane | Dry Van | 1GRAA96224B704389 | Trailer | Yes |
| 622 | 127A | 2004 | Great Dane | Dry Van | 1GRAA96244B704393 | Trailer | Yes |
| 623 | 180A | 2009 | Utility | Dry Van | 1UYVS24839P684205 | Trailer | Yes |
| 624 | 430A | 2004 | Utility | Dry Van | 1UYVS25344P241508 | Trailer | Yes |
| 625 | 2003 | 2007 | Utility | Reefer | 1UYVS25367U055037 | Trailer | Yes |
| 626 | 576 | 2013 | Utility | Dry Van | 1UYVS253XDP664707 | Trailer | Yes |
| 627 | 5000 | 2005 | WITZCO | Flatbed/Specialty | 1W8A11E385S000373 | Trailer | Yes |
| 628 | 2071 | 2015 | Great Dane | Reefer | 1GRAA0621FW700521 | Trailer | Yes |
| 629 | 2058 | 2015 | GREAT DANE | Reefer | 1GRAA0625FW700485 | Trailer | Yes |
| 630 | 484 | 2019 | Hyundai | Dry Van | 3H3V532C6KR468014 | Trailer | Yes |
| 631 | 483 | 2019 | Hyundai | Dry Van | 3H3V532C0KR468011 | Trailer | Yes |
| 632 | 482 | 2019 | Hyundai | Dry Van | 3H3V532C9KR468010 | Trailer | Yes |
| 633 | 481 | 2019 | Hyundai | Dry Van | 3H3V532C2KR468009 | Trailer | Yes |
| 634 | 766 | 2016 | Kenworth | W900 GL | 1NKWGGGG40J172915 | Tractor | Yes |
| 635 | 2106 | 2015 | Kenworth | 680 | 1XKYDP8X1FJ430225 | Tractor | Yes |
| 636 | 377 | 2016 | FREIGHTLINER | CASCADIA | 1FUJGLD51GLGT6874 | Tractor | Yes |
| 637 | 107 | 2009 | FREIGHTLINER | CASCADIA | 1FUJGLDR09LAF5500 | Tractor | Yes |
| 638 | 2118 | 2016 | Kenworth | 660 | 1XKADP8X7GJ129249 | Tractor | Yes |
| 639 | 736 | 2013 | Kenworth | 680 | 1XKYD48X6DJ365724 | Tractor | Yes |
| 640 | 754 | 2021 | Utility | Dry Van | 1UYVS2537M3358314 | Trailer | Yes |
| 641 | 586 | 2015 | Great Dane | Dry Van | 1GRAA0621FT594685 | Trailer | Yes |
| 642 | 480 | 2019 | Hyundai | Dry Van | 3H3V532CXKR468002 | Trailer | Yes |
| 643 | 135A | 2006 | Utility | Dry Van | 1UYVS24886G947705 | Trailer | Yes |
| 644 | 714 | 2019 | Utility | Dry Van | 1UYVS2532K7682924 | Trailer | Yes |
| 645 | SSU1026 | 2005 | STOUGHTON | Dry Van | 1DW1A53216B895310 | Trailer | Yes |
| 646 | 2014 | 2015 | GREAT DANE | Reefer | 1GRAA0626FW701552 | Trailer | Yes |
| 647 | 3138 | 2007 | STOUGHTON | Dry Van | 1DW1A53297S972829 | Trailer | Yes |
| 648 | 2006 | 2014 | Utility | Dry Van | 1UYVS2532EM897502 | Trailer | Yes |
| 649 | 3100 | 2017 | Vanguard | Dry Van | 5V8VA5326HM707280 | Trailer | Yes |
| 650 | 5001 | 2020 | XL | Flatbed/Specialty | 4U3J05325LL018999 | Trailer | Yes |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 651 | SSU1034 | 2006 | Great Dane | Dry Van | 1GRAA06287T533819 | Trailer | Yes |
| 652 | SSU1069 | 2005 | Stoughton | Dry Van | 1DW1A53236S848943 | Trailer | Yes |
| 653 | SSU1064 | 2006 | STOUGHTON | Dry Van | 1DW1A532X7S961872 | Trailer | Yes |
| 654 | 891 | 2006 | Utility | Dry Van | 1UYTS25086A767420 | Trailer | Yes |
| 655 | 188A | 2009 | UTILTY | Dry Van | 1UYVS24889P755303 | Trailer | Yes |
| 656 | SSU1057 | 2006 | Vanguard | Dry Van | 5V8V53227M701460 | Trailer | Yes |
| 657 | 3006 | 2020 | BENSON | Dry Van | 1TTE532A6L3204047 | Trailer | Yes |
| 658 | 385A | 2004 | Great Dane | Dry Van | 1GRAA06204B705505 | Trailer | Yes |
| 659 | 376A | 2002 | Great Dane | Dry Van | 1GRAA06212B095305 | Trailer | Yes |
| 660 | 633 | 2016 | GREAT DANE | Dry Van | 1GRAA0621GT614631 | Trailer | Yes |
| 661 | SSU1019 | 2005 | GREAT DANE | Dry Van | 1GRAA06226T525844 | Trailer | Yes |
| 662 | 372A | 2002 | Great Dane | Dry Van | 1GRAA06242B095301 | Trailer | Yes |
| 663 | 387A | 2004 | Great Dane | Dry Van | 1GRAA06244B705507 | Trailer | Yes |
| 664 | 657 | 2016 | Great Dane | Dry Van | 1GRAA0624GT614655 | Trailer | Yes |
| 665 | SSU1016 | 2005 | GREAT DANE | Dry Van | 1GRAA06266W701759 | Trailer | Yes |
| 666 | 378A | 2004 | Great Dane | Dry Van | 1GRAA06274B705498 | Trailer | Yes |
| 667 | SSU1047 | 2005 | Great Dane | Dry Van | 1GRAA06286T525654 | Trailer | Yes |
| 668 | 2052 | 2015 | Great Dane | Reefer | 1GRAA0628FW700502 | Trailer | Yes |
| 669 | 390A | 2005 | Great Dane | Dry Van | 1GRAA06295T517822 | Trailer | Yes |
| 670 | SSU1091 | 2005 | GREAT DANE | Dry Van | 1GRAA062X6T526000 | Trailer | Yes |
| 671 | 113A | 2003 | Great Dane | Dry Van | 1GRAA96213B090403 | Trailer | Yes |
| 672 | 118A | 2004 | Great Dane | Dry Van | 1GRAA96234B704384 | Trailer | Yes |
| 673 | 171A | 2007 | GREAT DANE | Dry Van | 1GRAA96247B709632 | Trailer | Yes |
| 674 | 115A | 2003 | Great Dane | Dry Van | 1GRAA96253B090405 | Trailer | Yes |
| 675 | 173A | 2007 | GREAT DANE | Dry Van | 1GRAA96287B709634 | Trailer | Yes |
| 676 | 462A | 2014 | Great Dane | Dry Van | 1GRAP0625ET590541 | Trailer | Yes |
| 677 | SSU1082 | 2005 | Stoughton | Dry Van | 1DW1A53206B886498 | Trailer | Yes |
| 678 | SSU1037 | 2005 | STOUGHTON | Dry Van | 1DW1A53296B886449 | Trailer | Yes |
| 679 | SSU1001 | 2005 | TM | Dry Van | 2MN01JAH661004945 | Trailer | Yes |
| 680 | 866 | 2003 | Utility | Dry Van | 1UYTS24853A077305 | Trailer | Yes |
| 681 | 871 | 2003 | Utility | Dry Van | 1UYTS24893A077310 | Trailer | Yes |
| 682 | 193A | 2009 | Utility | Dry Van | 1UYVS24879P755308 | Trailer | Yes |
| 683 | 194A | 2009 | Utility | Dry Van | 1UYVS24899P755309 | Trailer | Yes |
| 684 | 516 | 2010 | Utility | Dry Van | 1UYVS2532AP968917 | Trailer | Yes |
| 685 | 568 | 2013 | Utility | Dry Van | 1UYVS2535DP427719 | Trailer | Yes |
| 686 | 529 | 2010 | Utility | Dry Van | 1UYVS2536AP977510 | Trailer | Yes |
| 687 | 537 | 2011 | Utility | Dry Van | 1UYVS2536CP239208 | Trailer | Yes |
| 688 | 2121 | 2023 | Utility | Reefer | 3UTVS2534P8937309 | Trailer | Yes |
| 689 | 577 | 2013 | UTILTY | Dry Van | 1UYVS2531DP664708 | Trailer | Yes |
| 690 | 500 | 2010 | UTILTY | Dry Van | 1UYVS2539AP968901 | Trailer | Yes |
| 691 | 559 | 2013 | UTILTY | Dry Van | 1UYVS2539DP427710 | Trailer | Yes |
| 692 | SSU1065 | 2006 | VANGUARD | Dry Van | 5V8VA53207M701487 | Trailer | Yes |
| 693 | SSU1059 | 2006 | VANGUARD | Dry Van | 5V8VA53227M701457 | Trailer | Yes |
| 694 | SSU1066 | 2006 | Vanguard | Dry Van | 5V8VA532X7M701514 | Trailer | Yes |
| 695 | SSU1063 | 2006 | GREAT DANE | Dry Van | 1GRAA06287G342314 | Trailer | Yes |
| 696 | 872 | 2006 | Utility | Dry Van | 1UYTS25046A767401 | Trailer | Yes |
| 697 | 886 | 2006 | Utility | Dry Van | 1UYTS25046A767415 | Trailer | Yes |
| 698 | 129A | 2004 | Great Dane | Dry Van | 1GRAA96284B704395 | Trailer | Yes |
| 699 | 864 | 2003 | Utility | Dry Van | 1UYTS24813A077303 | Trailer | Yes |
| 700 | 870 | 2003 | Utility | Dry Van | 1UYTS24823A077309 | Trailer | Yes |
| 701 | 479 | 2019 | Hyundai | Dry Van | 3H3V532C8KR468001 | Trailer | Yes |
| 702 | NA | 2016 | Stoughton | Dry Van | 1DW1A5323GS660201 | Trailer | Yes |
| 703 | 1964 | 2014 | FREIGHTLINER | coranado | 3ALXFBCG1EDFU9245 | Tractor | Maybe |
| 704 | 421 | 2020 | Peterbilt | 579 | 1XPBDP9X7LD651014 | Tractor | Maybe |
| 705 | 1794 | 2019 | Kenworth | W900 | 1XKWD49X4KR289599 | Tractor | Maybe |
| 706 | 844 | 2021 | Peterbilt | 579 AUTO | 0 | Tractor | Maybe |
| 707 | 746 | 2024 | VOLVO TRUCK | VNL | 0 | Tractor | Maybe |
| 708 | 4124 | 2025 | Freightliner | CASCADIA | 3AKJHHDR6SSWE4567 | Tractor | Maybe |
| 709 | 4125 | 2025 | Freightliner | CASCADIA | 3AKJHHDR6SSWE4570 | Tractor | Maybe |
| 710 | 4129 | 2025 | Freightliner | CASCADIA | 3AKJHHDR8SSWE4568 | Tractor | Maybe |
| 711 | 4123 | 2025 | Freightliner | CASCADIA | 3AKJHHDR8SSWE4571 | Tractor | Maybe |
| 712 | 4136 | 2025 | Freightliner | CASCADIA | 3AKJHHDR4SSWE4566 | Tractor | Maybe |
| 713 | 4132 | 2025 | Freightliner | CASCADIA | 3AKJHHDR9SSWE4577 | Tractor | Maybe |
| 714 | 4135 | 2025 | Freightliner | CASCADIA | 3AKJHHDR1SSWE4573 | Tractor | Maybe |
| 715 | 4134 | 2025 | Freightliner | CASCADIA | 3AKJHHDR3SSWE4574 | Tractor | Maybe |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 716 | 4122 | 2025 | Freightliner | CASCADIA | 3AKJHHDR5SSWE4575 | Tractor | Maybe |
| 717 | 4137 | 2025 | Freightliner | CASCADIA | 3AKJHHDR7SSWE4576 | Tractor | Maybe |
| 718 | 4128 | 2025 | Freightliner | CASCADIA | 3AKJHHDRXSSWE4572 | Tractor | Maybe |
| 719 | 4118 | 2025 | Freightliner | CASCADIA | 3AKJHHDR8SSWC4546 | Tractor | Maybe |
| 720 | 4121 | 2025 | Freightliner | CASCADIA | 3AKJHHDR1SSWC4548 | Tractor | Maybe |
| 721 | 4119 | 2025 | Freightliner | CASCADIA | 3AKJHHDR3SSWC4549 | Tractor | Maybe |
| 722 | 4120 | 2025 | Freightliner | CASCADIA | 3AKJHHDRXSSWC4547 | Tractor | Maybe |
| 723 | 4127 | 2025 | Freightliner | CASCADIA | 3AKJHHDR0SSWE4564 | Tractor | Maybe |
| 724 | 4131 | 2025 | Freightliner | CASCADIA | 3AKJHHDR2SSWE4565 | Tractor | Maybe |
| 725 | 4133 | 2025 | Freightliner | CASCADIA | 3AKJHHDR5SSWE4561 | Tractor | Maybe |
| 726 | 4130 | 2025 | Freightliner | CASCADIA | 3AKJHHDR7SSWE4562 | Tractor | Maybe |
| 727 | 4126 | 2025 | Freightliner | CASCADIA | 3AKJHHDR9SSWE4563 | Tractor | Maybe |
| 728 | 208 | 2019 | Wilson | Flatbed/Specialty | 0 | Trailer | Maybe |
| 729 | 1004 | 2008 | Utility | Flatbed/Specialty | 1UYFSS4808A337629 | Trailer | Maybe |
| 730 | 904 | 2008 | Utility | Dry Van | 1UYTS2505BA354213 | Trailer | Maybe |
| 731 | 905 | 2008 | Utility | Dry Van | 1UYTS2507BA354214 | Trailer | Maybe |
| 732 | 142A | 2006 | Utility | Dry Van | 1UYVS24886G947712 | Trailer | Maybe |
| 733 | 908 | 2008 | UTILTY | Dry Van | 1UYTS2502BA354217 | Trailer | Maybe |
| 734 | 900 | 2008 | UTILTY | Dry Van | 1UYTS2503BA354209 | Trailer | Maybe |
| 735 | 875 | 2006 | UTILTY | Dry Van | 1UYTS25046A767404 | Trailer | Maybe |
| 736 | 879 | 2006 | UTILTY | Dry Van | 1UYTS25046A767408 | Trailer | Maybe |
| 737 | 906 | 2008 | UTILTY | Dry Van | 1UYTS2509BA354215 | Trailer | Maybe |
| 738 | 2131 | 2024 | Utility | Reefer | 3UTSS2534R8007509 | Trailer | Maybe |
| 739 | 1000 | 2008 | Utility | Dry Van | 1UYFS25038A411701 | Trailer | Maybe |
| 740 | 62019 | 2019 | Hyundai | Dry Van | 3H3V532CXKR962019 | Trailer | Maybe |
| 741 | 2155 | 2024 | HYUNDAI | Reefer | 527SR5320RL035246 | Trailer | Maybe |
| 742 | 2154 | 2024 | HYUNDAI | Reefer | 527SR5322RL035247 | Trailer | Maybe |
| 743 | 2153 | 2024 | HYUNDAI | Reefer | 527SR5328RL035219 | Trailer | Maybe |
| 744 | 2152 | 2024 | HYUNDAI | Reefer | 527SR5325RL035131 | Trailer | Maybe |
| 745 | 515 | 2023 | Peterbilt | 389 | 1XPXD49X6PD871495 | Tractor | Maybe |
| 746 | 819 | 2006 | Kenworth | T-660 | 1XKADU9X66J157877 | Tractor | Maybe |
| 747 | 23 | 2007 | INTERNATIONAL | EAGLE | 0 | Tractor | Maybe |
| 748 | 303 | 2003 | Kenworth | W900 | 0 | Tractor | Maybe |
| 749 | 637 | 2016 | Kenworth | T680 | 1XKYDP9X2HJ128248 | Tractor | Maybe |
| 750 | 893 | 2008 | Utility | Dry Van | 1UYTS2500BA354202 | Trailer | Maybe |
| 751 | 894 | 2008 | Utility | Dry Van | 1UYTS2502BA354203 | Trailer | Maybe |
| 752 | 889 | 2006 | Utility | Dry Van | 1UYTS25046A767418 | Trailer | Maybe |
| 753 | 890 | 2006 | Utility | Dry Van | 1UYTS25046A767419 | Trailer | Maybe |
| 754 | 895 | 2008 | Utility | Dry Van | 1UYTS2504BA354204 | Trailer | Maybe |
| 755 | 901 | 2008 | UTILTY | Dry Van | 1UYTS250XBA354210 | Trailer | Maybe |
| 756 | 104 | 2007 | FREIGHTLINER | COLUMBIA | 1FUJBBCK17LV80240 | Tractor | Maybe |
| 757 | 1970 | 2010 | Kenworth | 660 | 1XKAD48X9AJ270992 | Tractor | Maybe |
| 758 | 232 | 2016 | Kenworth | T660 | 1XKAD49XXGJ486017 | Tractor | Maybe |
| 759 | 1036 | 2002 | Kenworth | | 1XKADB9X82J893489 | Tractor | Maybe |
| 760 | 720 | 2013 | Peterbilt | 587 | 1XP4DP9X1DD189771 | Tractor | Maybe |
| 761 | 229 | 2004 | Peterbilt | CONV | 1XP5DB9X64D826256 | Tractor | Maybe |
| 762 | 319 | 2006 | FREIGHTLINER | COLUMBIA | 1FUJBBCK06LU39755 | Tractor | Maybe |
| 763 | 315 | 2013 | VOLVO | 700 | 4V4NC9TH9DN133159 | Tractor | Maybe |
| 764 | 838 | 2021 | Peterbilt | 579 | 1XPBDP9X3MD749183 | Tractor | Maybe |
| 765 | 756 | 2017 | Kenworth | 660 | 1XKADP8XXHJ135130 | Tractor | Maybe |
| 766 | SSU1002 | 2005 | TM | Dry Van | 2MN01JAH561004967 | Trailer | Maybe |
| 767 | SSU1009 | 2005 | TM | Dry Van | 2MN01JAH961004941 | Trailer | Maybe |
| 768 | 8088 | 2007 | Peterbilt | 387 | 1XP7DB9X17D672651 | Tractor | Maybe |
| 769 | SSU1099 | 2007 | Great Dane | Dry Van | 1GRAA06277G342286 | Trailer | Maybe |
| 770 | SSU1070 | 2006 | Great Dane | Dry Van | 1GRAA06277T533875 | Trailer | Maybe |
| 771 | 616 | 2013 | Freightliner | CASCADIA | 1FUJGLBG1DSBS7874 | Tractor | Maybe |
| 772 | 9970 | 2016 | Peterbilt | 389 | 1XPXD49XXGD317232 | Tractor | Maybe |
| 773 | 311 | 2001 | Peterbilt | CONV | 1XP5DB9X41D528655 | Tractor | Maybe |
| 774 | 203 | 2001 | Peterbilt | CONV | 1XP5DB9X01D528684 | Tractor | Maybe |
| 775 | 2089 | 2014 | Kenworth | 660 | 1XKAD48XXEJ405662 | Tractor | Maybe |
| 776 | 983 | 2003 | Peterbilt | CONV | 1XP5DB9X63N805559 | Tractor | Maybe |
| 777 | 318 | 2008 | FREIGHTLINER | CORONADO | 1FUJCRCK28DZ91454 | Tractor | Maybe |
| 778 | 1504 | 2011 | Peterbilt | 386 | 1XPHDP9X7BD127189 | Tractor | Maybe |
| 779 | 130A | 2004 | Great Dane | Dry Van | 1GRAA962X4B704396 | Trailer | Maybe |
| 780 | 225 | 2020 | Kenworth | T680 | 1XKYDP9XXLJ412977 | Tractor | Maybe |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 781 | 3119 | 2017 | Vanguard | Dry Van | 5V8VA5325HM707299 | Trailer | Maybe |
| 782 | 3149 | 2014 | Utility | Dry Van | 1UYVS2535EP003149 | Trailer | Maybe |
| 783 | 209 | 2010 | Kenworth | 660 | 1XKAD49X8AJ273395 | Tractor | Maybe |
| 784 | 5814 | 2016 | Vanguard | Dry Van | 5V8VA5322GM605814 | Trailer | Maybe |
| 785 | 3333 | 2007 | Kenworth | W900 | 1XKWD49X97R178683 | Tractor | Maybe |
| 786 | 1101 | 2015 | Kenworth | T800 | 1XKDD49X0FJ460781 | Tractor | Maybe |
| 787 | 2001 | 2006 | Utility | Reefer | 1UYVS25376U783416 | Trailer | Maybe |
| 788 | 805 | 2019 | INT | LONESTAR | 3HSLGAPR0KN527587 | Tractor | Maybe |
| 789 | 295 | 2013 | Kenworth | T700 | 1XKFDP9X7DJ342055 | Tractor | Maybe |
| 790 | 106 | 2016 | FREIGHTLINER | CASCADIA | 1FUJGLD52GLHB6633 | Tractor | Maybe |
| 791 | 744 | 2015 | Kenworth | 680 | 1XKYDP8X9FJ430232 | Tractor | Maybe |
| 792 | 383 | 2018 | WESTERN STAR | CONVENT | 5KJJABDR1JPJS8717 | Tractor | Maybe |
| 793 | 2107 | 2015 | Kenworth | 680 | 1XKYDP8X3FJ430226 | Tractor | Maybe |
| 794 | 9245 | 2013 | Peterbilt | 587 | 1XP4DP9X6DD189782 | Tractor | Maybe |
| 795 | 323 | 2013 | INTERNATIONAL | PRO STAR | 3HSDJSJR5DN308597 | Tractor | Maybe |
| 796 | 5990 | 2009 | Peterbilt | 587 | 1XPHD49X19D786880 | Tractor | Maybe |
| 797 | 337 | 2006 | INTERNATIONAL | 9900 i | 2HSCKAPR66C246996 | Tractor | Maybe |
| 798 | 2121 | 2016 | Kenworth | 660 | 1XKADP8X7GJ129252 | Tractor | Maybe |
| 799 | 1021 | 2013 | Kenworth | 660 | 1XKAD49X6DJ359986 | Tractor | Maybe |
| 800 | 7600 | 2021 | MACK | ANTHEM | 1M1AN4GY9MM020335 | Tractor | Maybe |
| 801 | 125 | 2010 | Kenworth | T660 | 1XKAD49X0AJ276212 | Tractor | Maybe |
| 802 | 987 | 2000 | Freightliner | e | 1FUPCSZB3YPF00335 | Tractor | Maybe |
| 803 | 373 | 2014 | Freightliner | CASCADIA | 1FUJGLD59ELFL7667 | Tractor | Maybe |
| 804 | 617 | 2003 | Peterbilt | CONV | 1XP5D69X23D590548 | Tractor | Maybe |
| 805 | 798 | 2020 | Freightliner | CASCADIA | 1FUJHHDR4LLLK2172 | Tractor | Maybe |
| 806 | 227 | 2020 | Kenworth | t680 | 1XKYDP9XXLJ379950 | Tractor | Maybe |
| 807 | 614 | 2017 | FREIGHTLINER | CASCADIA | 1FUJGLDR3HLHN8771 | Tractor | Maybe |
| 808 | 1223 | 2010 | Kenworth | 660 | 1XKAD49X4AJ273412 | Tractor | Maybe |
| 809 | 5211 | 2015 | MACK | CX4613 | 1M1AW07Y1FM046565 | Tractor | Maybe |
| 810 | 785 | 2019 | Kenworth | 680 | 1XKYD49X2KJ230154 | Tractor | Maybe |
| 811 | 762 | 2017 | Peterbilt | 389 | 1XPXD49X1HD422212 | Tractor | Maybe |
| 812 | 211 | 1995 | INTERNATIONAL | 9900 | 2HSFBAER3SC048967 | Tractor | Maybe |
| 813 | 1007 | 2014 | Volvo | | 4V4NC9EH9EN155578 | Tractor | Maybe |
| 814 | 133 | 2004 | VOLVO | 770 | 4V4NC9TJ14N350644 | Tractor | Maybe |
| 815 | 556 | 2021 | Kenworth | W900 | 1XKWD49X3MR458935 | Tractor | Maybe |
| 816 | 2093 | 2010 | Kenworth | T660 | 1XKAD49X8AJ273378 | Tractor | Maybe |
| 817 | 862 | 2003 | Utility | Dry Van | 1UYTS24883A077301 | Trailer | Maybe |
| 818 | SSU1017 | 2005 | Stoughton | Dry Van | 1DW1A53266S848936 | Trailer | Maybe |
| 819 | SSU1051 | 2006 | Stoughton | Dry Van | 1DW1A53276B849027 | Trailer | Maybe |
| 820 | SSU1010 | 2005 | TM | Dry Van | 2MN01JAH161004951 | Trailer | Maybe |
| 821 | 290 | 2014 | Kenworth | 660 | 1XKAD49X4EJ416851 | Tractor | Maybe |
| 822 | 913 | 1997 | MACK | CONV | 1M1AA18Y5VW078697 | Tractor | Maybe |
| 823 | 317 | 2002 | Volvo | 680 | 4V4NC9GH72N336669 | Tractor | Maybe |
| 824 | SSU1000 | 2005 | TM | Dry Van | 2MN01JAH961004972 | Trailer | Maybe |
| 825 | 4000 | 2019 | TIMPTE | Flatbed/Specialty | 1TDH4002XKB161648 | Trailer | Maybe |
| 826 | 9470 | 2001 | Kenworth | CONV | 1XKADR9X41J865134 | Tractor | Maybe |
| 827 | 280 | 2014 | FREIGHTLINER | ARGOSY | 1FVXAX009ELFW2898 | Tractor | Maybe |
| 828 | 818 | 2000 | Kenworth | T700 | 3WKADR9X2YF853124 | Tractor | Maybe |
| 829 | 622 | 2015 | INTERNATIONAL | PROSTAR | 1HSDJAPR1FH730865 | Tractor | Maybe |
| 830 | 749 | 2016 | Peterbilt | 579 | 1XPBDP9X6GD350157 | Tractor | Maybe |
| 831 | 1909 | 2007 | Kenworth | T-600 | 3WKADB9X07F160106 | Tractor | Maybe |
| 832 | 469 | 2010 | Peterbilt | 387 | 1XP7D49X8AD772166 | Tractor | Maybe |
| 833 | 381 | 2013 | Freightliner | CASCADIA | 3AKJGLD55ESFK3544 | Tractor | Maybe |
| 834 | 1014 | 2014 | Volvo | CONV | 4V4NC9EH3EN156533 | Tractor | Maybe |
| 835 | 128A | 2004 | Great Dane | Dry Van | 1GRAA96264B704394 | Trailer | Maybe |
| 836 | 322 | 2006 | FREIGHTLINER | CLASSIC | 1FUJAPAV06DW55242 | Tractor | Maybe |
| 837 | 146 | 2015 | Kenworth | 680 | 1XKYD49X2FJ468172 | Tractor | Maybe |
| 838 | 2110 | 2011 | Kenworth | T700 | 1XKFDP8X6BJ295602 | Tractor | Maybe |
| 839 | 481416 | 1988 | Dorsey (To Confirm) | Dry Van | 1DTV11Z22JW032158 | Trailer | Maybe |
| 840 | 951 | 1988 | Dorsey (To Confirm) | Dry Van | 1DTV11Z20JW030179 | Trailer | Maybe |
| 841 | 114A | 2003 | Great Dane | Dry Van | 1GRAA96233B090404 | Trailer | Maybe |
| 842 | 4138 | 2021 | Peterbilt | 579 | 1XPBDP9X2MD755413 | Tractor | Maybe |
| 843 | 800 | 2020 | Freightliner | CASCADIA | 1FUJHHDR9LLLK2216 | Tractor | Maybe |
| 844 | 812 | 2016 | FREIGHTLINER | Cascadia | 3AKJGLD57GSHB6759 | Tractor | Maybe |
| 845 | 837 | 2021 | Peterbilt | 579 | 1XPBDP9X8MD749180 | Tractor | Maybe |

**Sparhawk Trucking**
**Liquidation Auction Assets**
**Exhibit A**

| Item | Tractor/Trailer Number | Year | Make | Model | VIN/Serial Number - Version 8 | Type | Auction |
|---|---|---|---|---|---|---|---|
| 846 | 830 | 2021 | Peterbilt | 579 | 1XPBDP9X4MD748141 | Tractor | Maybe |
| 847 | 5949 | 2010 | Kenworth | 660 | 1XKAD49X4AJ273426 | Tractor | Maybe |
| 848 | 110 | 2016 | FREIGHTLINER | CASCADIA | 3AKJGLD57GSHB6731 | Tractor | Maybe |
| 849 | 269 | 2004 | Peterbilt | CONV | 1XP5DB9X84D828431 | Tractor | Maybe |
| 850 | 752 | 2017 | Kenworth | 660 | 1XKADP8X8HJ135126 | Tractor | Maybe |
| 851 | 750 | 2016 | Peterbilt | 579 | 1XPBDP9X8GD350158 | Tractor | Maybe |
| 852 | 813 | 2016 | FREIGHTLINER | CASCADIA | 3AKJGLD56GSHB6722 | Tractor | Maybe |
| 853 | 737 | 2013 | Kenworth | 680 | 1XKYD48X8DJ365725 | Tractor | Maybe |
| 854 | 1659 | 2017 | Kenworth | 660 | 1XKADP8X9HJ135135 | Tractor | Maybe |
| 855 | 814 | 2013 | Kenworth | 680 | 1XKYD49X5DJ363137 | Tractor | Maybe |
| 856 | 817 | 2014 | Kenworth | T680 | 1XKYD49X1EJ400475 | Tractor | Maybe |
| 857 | 716 | 2012 | Kenworth | 660 | 1XKAD49X6CJ307949 | Tractor | Maybe |
| 858 | 2105 | 2015 | Kenworth | 680 | 1XKYDP8XXFJ430224 | Tractor | Maybe |
| 859 | 308 | 2012 | Kenworth | T660 | 1XKADP9X1CJ298921 | Tractor | Maybe |
| 860 | 216 | 2010 | Kenworth | 660 | 1XKAD49XXAJ273432 | Tractor | Maybe |
| 861 | 1078 | 2013 | Kenworth | 700 | 1XKFDP8X0DJ335448 | Tractor | Maybe |
| 862 | 807 | 2016 | FREIGHTLINER | Cascadia | 3AKJGLD55GSHB6680 | Tractor | Maybe |
| 863 | 809 | 2016 | Freightliner | CASCADIA | 3AKJGLD56GSHB6736 | Tractor | Maybe |
| 864 | 718 | 2013 | Peterbilt | 587 | 1XP4DP9X2DD189780 | Tractor | Maybe |
| 865 | 415 | 2005 | Peterbilt | 379 | 1XP5DB9X25N840828 | Tractor | Maybe |
| 866 | 2120 | 2016 | Kenworth | 660 | 1XKADP8X5GJ129251 | Tractor | Maybe |
| 867 | 778 | 2019 | Kenworth | 680 | 1XKYD49X5KJ230147 | Tractor | Maybe |
| 868 | 566 | 2012 | Kenworth | 660 | 1XKADP9X3CJ298922 | Tractor | Maybe |
| 869 | 775 | 2016 | Kenworth | 680 | 1XKYDP9X0GJ466309 | Tractor | Maybe |
| 870 | 821 | 2007 | WESTERN STAR | CONV | 5KJJABCK57PY23988 | Tractor | Maybe |
| 871 | 9803 | 2020 | Kenworth | 680 | 1XKYD49X5LJ385377 | Tractor | Maybe |
| 872 | 1040 | 2021 | Kenworth | T680 | 1XKYD49XXMJ435062 | Tractor | Maybe |
| 873 | 572 | 2020 | Kenworth | W 900A | 1XKWD49X0LR342882 | Tractor | Maybe |
| 874 | 1988 | 2014 | FREIGHTLINER | CASCADIA | 1FUJGLD59ELFK0478 | Tractor | Maybe |
| 875 | 769 | 2014 | Kenworth | 660 | 1XKADP9X4EJ399101 | Tractor | Maybe |
| 876 | 392 | 2018 | Peterbilt | 579 | 1XPBD49X2JD486923 | Tractor | Maybe |
| 877 | 5372 | 2012 | Peterbilt | 386 | 1XPHD49X6CD131623 | Tractor | Maybe |
| 878 | 999 | 2019 | Kenworth | W900 | 1NKWGGGG80J258504 | Tractor | Maybe |
| 879 | 5002ST | 2014 | FONTAINE | Flatbed/Specialty | 13N64820XE3560930 | Trailer | Maybe |
| 880 | 612 | 2015 | Peterbilt | 389 | 1NPXGGGG50D319787 | Tractor | Maybe |
| 881 | 558 | 2002 | Peterbilt | 578 | 1XP7DU9X32D580316 | Tractor | Maybe |
| 882 | 6000 | 2020 | MAC | Flatbed/Specialty | 5MADN4021LC054592 | Trailer | Maybe |
| 883 | 382 | 2016 | FREIGHTLINER | CONCORD | 3ALXFBCG8GDGT9124 | Tractor | Maybe |
| 884 | 138 | 2002 | Freightliner | CENTURY | 1FUJBBCG72LJ58753 | Tractor | Maybe |
| 885 | 4 | 2014 | Kenworth | T660 | 1XKADP8X1EJ405082 | Tractor | Maybe |
| 886 | 333 | 1995 | FREIGHTLINER | FLD | 2FUY3MCB1SA550631 | Tractor | Maybe |
| 887 | 334 | 2015 | Kenworth | T680 | 1XKYDP9X2GJ430363 | Tractor | Maybe |
| 888 | 166 | 2004 | FREIGHTLINER | CLASSIC | 1FUJAPAV94DM88179 | Tractor | Maybe |
| 889 | 2736 | 2011 | Peterbilt | | 1XPXD49X5BD126391 | Tractor | Maybe |
| 890 | 3610 | 2001 | Peterbilt | 379 | 1XP5D49X11D554612 | Tractor | Maybe |
| 891 | 1309 | 2016 | Kenworth | T680 | 1XKYD49X4GJ104689 | Tractor | Maybe |
| 892 | 802 | 2018 | Peterbilt | 389 | 1NPXGGGG70D265442 | Tractor | Maybe |
| 893 | 526 | 2016 | Kenworth | 660 | 1XKAD49XXGJ486020 | Tractor | Maybe |
| 894 | 2667 | 2021 | FREIGHTLINER | CASCADIA | 1FUJHHDR2MLMF7163 | Tractor | Maybe |
| 895 | 1125 | 2021 | Peterbilt | 579 | 1XPBDP9X8MD741807 | Tractor | Maybe |
| 896 | 2350 | 2000 | Peterbilt | CONV | 1XP5D69X2YN520274 | Tractor | Maybe |
| 897 | 5150 | 2024 | VOLVO | VNL860 | 0 | Tractor | Maybe |
| 898 | 277 | 1997 | Kenworth | CONV | 1XKWDB9X0VJ735013 | Tractor | Maybe |
| 899 | 827 | 2016 | Kenworth | 680 | 1XKYDP9X3GJ127804 | Tractor | Maybe |
| 900 | 222 | 2019 | Kenworth | W900 | 1XKWD49XXKR347067 | Tractor | Maybe |
| 901 | 123 | 2011 | Peterbilt | 389 | 1XPHD49X6BD129238 | Tractor | Maybe |
| 902 | 831 | 2021 | Peterbilt | 579 | 1XPBDP9X6MD748142 | Tractor | Maybe |
| 903 | 519 | 2016 | Peterbilt | 579 | 1XPBDP9X2GD336496 | Tractor | Maybe |
| 904 | 777 | 2014 | Kenworth | T-660 | 1NKAGGGG70J439149 | Tractor | Maybe |

Attached to and forming part of
CONTRACT TO AUCTION

LIENHOLDER INFORMATION

SELLER NAME: ______________________________
SALE SITE: ______________ SALE DATE: ______________

| Sch A # | Lienholder | Contact Person | Phone # & Fax # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**To Whom It May Concern:** The undersigned party hereby authorizes Ritchie Bros. Auctioneers (America) Inc. (the "Auctioneer") to conduct searches and contact creditors as required for the disclosure of liens, charges and encumbrances and to determine amounts claimed against the equipment (the "Equipment") described on the attached Schedule "A". The undersigned further consents to the release to the Auctioneer of any and all information pertaining to any such lien, charge or other encumbrance or security interest claimed in any assets of the undersigned.

Dated this 14th day of September, 2026

Matthew Brash, not individually but solely as the Chapter 11 Trustee
Name of Seller

[signature]
Signature

______________________________
Name of Signatory (if different from Seller)

Chapter 11 Trustee of the Sparhawk Entities
Position

SELLER CODE: __________



Initials MDB [initials]